# EXHIBIT Q

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1 | QUESTIONABLE_CONTENT | No action required | Non-Issue | smacked me | This incident references a physical altercation. | REDACTED talked to REDACTED about this and it is not a threat to safety. |
| 2 | QUESTIONABLE_CONTENT | No action required | Non-Issue | self-harm | This incident references self-harm. | Student sent an email to a staff member about another student. |
| 3 | QUESTIONABLE_CONTENT | | Non-Issue | beat you up | This incident references a physical altercation. | REDACTED conferenced with the students. |
| 4 | QUESTIONABLE_CONTENT | | | make fun of me | This incident references harassment. | |
| 5 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | bomb | This incident references possession and/or possible use of a weapon. | |
| 6 | QUESTIONABLE_CONTENT | | | abusing her | This situation may indicate a concerning situation or relationship involving an adult in the student's life. | |
| 7 | QUESTIONABLE_CONTENT | No action required | Non-Issue | jump me, about my safety | This incident references a potential threat to a student. | REDACTED talked to all students involved. We have a plan for REDACTED for tomorrow. |
| 8 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | mom hit, hit me | This incident indicates potential abuse of a child by a parent or someone at home with the student. | |
| 9 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | killing myself, kms | This incident references thoughts of suicide. | No suicide ideation. Discussed being mindful of what we type to other. |
| 10 | QUESTIONABLE_CONTENT | No action required | Non-Issue | knife | This incident references a potential threat to a student. | |
| 11 | QUESTIONABLE_CONTENT | | Non-Issue | beat her ass, homo, stop breathing, cut again, beat her, hits us | This incident references self-harm. | Student writing fan-fiction on district deviced. Asked student to move that project to a personal device. |
| 12 | QUESTIONABLE_CONTENT | | Non-Issue | so alone | This incident references mental health struggles that may indicate potential safety issues. | REDACTED was writing a paper reflection on her HS journey. |
| 13 | QUESTIONABLE_CONTENT | No action required | Non-Issue | vaping, be a snitch | This incident indicates possession and/or possible use of vaping or nicotine products. | REDACTED spoke to the students involved. She will keep an eye on this. |
| 14 | QUESTIONABLE_CONTENT | No action required | Non-Issue | cut my | This incident references self-harm. | |
| 15 | POSSIBLE_STUDENT_SITUATION | Notified parent/guardian | Threat Addressed | wanna die, am not alive | This incident references a threat of suicide. | guardian to inform of situation. Confirmed that the student was safe annd asleep and would check in with the student. Guardian informed that there have been issues that the student had not reported. Will have staff reach out to student Monday |
| 16 | QUESTIONABLE_CONTENT | No action required | Non-Issue | been struggling, my mental health | This incident references mental health struggles that may indicate potential safety issues. | Student email to Counselor for mental health support. |
| 17 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | f**k | This incident indicates potential abuse of a child by a parent or someone at home with the student. | conducted suicide risk assessment and notified parent of assessment and results. Recommended monitoring at home and taking for assessment if continued. Student can remain in school for today but will assist with breaks as needed. No further concerns. |
| 18 | QUESTIONABLE_CONTENT | | Non-Issue | gonna run away, running away | This incident references a student running away from home. | |
| 19 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | calling the police, hurt me, kill myself, hate everything, everything about me | This incident references thoughts of suicide. | REDACTED told REDACTED about this situation. |
| 20 | POSSIBLE_STUDENT_SITUATION | Notified parent/guardian | Threat Addressed | fuck, slut, hang my self | This incident references a threat of suicide and possible threats of violence. | REDACTED spoke with dad on Friday afternoon after receiving the Gaggle notification. He stated the student was upset that she couldn't be with her friends. He said student is safe. |
| 21 | QUESTIONABLE_CONTENT | No action required | Non-Issue | gun | This incident references possession and/or possible use of a weapon. | This is a student talking to their mom. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 22 | QUESTIONABLE_CONTENT | No action required | Non-Issue | gun | This incident indicates a known threat to the school. Authorities appear to be aware, however this item may contain additional relevant and/or actionable information, as well as references to suicide and harassment. | This is not a threat. This was students talking about something that happened a week prior. |
| 23 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bitch, fuck, nigger | This incident contains a statement or sentiment that was written with intent to direct prejudice at a group or individual. | |
| 24 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | shit, live like this, im high, hurt you | This incident references possession and/or possible use of drugs or alcohol. | Met student, counseling support due to foster care, no signs of drug use, denied use and said it was a joke with friend. Shared she is safe. Continued support offered. |
| 25 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | shit, live like this | This incident references thoughts of suicide. | The counselor talked to REDACTED and she said she does not have feelings of self-harm. |
| 26 | QUESTIONABLE_CONTENT | | Non-Issue | gonna fight, fight me | This incident references a physical altercation. | |
| 27 | QUESTIONABLE_CONTENT | | Non-Issue | gonna fight, fight me | This incident references a potential threat to a student. | |
| 28 | QUESTIONABLE_CONTENT | No action required | Non-Issue | penis, jerking off | This incident contains a fictional story containing graphic sexual content. | REDACTED talked to the student about this and he said that his friends were searching up things and he didn't know about it. He didn't remember who his friends were. |
| 29 | QUESTIONABLE_CONTENT | No action required | Non-Issue | knife, suicide, stabbing myself, drunk | This incident references suicide. | |
| 30 | QUESTIONABLE_CONTENT | No action required | Non-Issue | punching him | This incident references a physical altercation. | her school device to talk about inappropriate issues. |
| 31 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident references possession and/or possible use of a weapon. | Student reports it is a BB gun that dad was using to joke around toward her phone. |
| 32 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | overdose, take it anymore, took a hit, self harm, suicidal, dying on the inside, how much longer i can, knife, fuck | This incident references self-harm. This incident references thoughts of suicide. | |
| 33 | QUESTIONABLE_CONTENT | No action required | Non-Issue | fight me | This incident references a physical altercation. | No threat. Working on project and was not to be take seriously. Spoke with students. |
| 34 | QUESTIONABLE_CONTENT | | Non-Issue | shoot up | This incident references a potential threat to the school, teachers, or students. | |
| 35 | POSSIBLE_STUDENT_SITUATION | | Threat Addressed | made a threat | This incident references a potential threat to the school, teachers, or students. | Police have been made aware of this situation and it is under investigation. The student is reposting/sharing the original post. |
| 36 | QUESTIONABLE_CONTENT | No action required | Non-Issue | called me a | This incident references harassment. | |
| 37 | QUESTIONABLE_CONTENT | No action required | Non-Issue | fck, run my fade | This incident references harassment. | |
| 38 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | i have depression | This incident references possible depression and may indicate potential safety issues. | |
| 39 | QUESTIONABLE_CONTENT | No action required | Non-Issue | shotgun, hate my self | This incident references mental health struggles that may indicate potential safety issues. | REDACTED talked with both REDACTED and his mom about his writing. Mom reports that REDACTED does have a "darker" side but that he's never acted on it. REDACTED explained Gaggle to Gage and told him that he needed to be mindful of that when he writes things for school. 9/17/24 |
| 40 | QUESTIONABLE_CONTENT | No action required | Non-Issue | gun, get shot up, shot up | This incident indicates a known threat to the school. Authorities appear to be aware, however this item may contain additional relevant and/or actionable information. | This was a student who goes to REDACTED. This is not a concern of our school. |
| 41 | QUESTIONABLE_CONTENT | No action required | Non-Issue | myself to sleep, better off without me | This incident references thoughts of suicide. | |
| 42 | QUESTIONABLE_CONTENT | No action required | Non-Issue | my butt | This incident references sexual harassment. | |
| 43 | QUESTIONABLE_CONTENT | | | weed, vape | This incident references possession and/or possible use of drugs or alcohol. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 44 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | self harm | This incident references self-harm. | and mom said she is with an adult all the time. Counseling session scheduled for today with school counselor. |
| 45 | QUESTIONABLE_CONTENT | | | vaping, vape | This incident indicates possession and/or possible use of vaping or nicotine products. | |
| 46 | QUESTIONABLE_CONTENT | No action required | Non-Issue | vape | This incident indicates possession and/or possible use of vaping or nicotine products. | The other student in the email was the person mentioning a Vape. I will email their principal REDACTED. |
| 47 | POSSIBLE_STUDENT_SITUATION | Response records kept in separate system | Threat Addressed | strangle, i wanna kill, wanna kill, kill myself, fuck, shit, bombs, i'm not okay, want to die, bitch, so alone, wanted to die, retard | This incident references a threat of suicide. This incident references a potential threat to a student. | |
| 48 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | strangle, i wanna kill, wanna kill, kill myself, fuck | This incident references thoughts of suicide. | |
| 49 | POSSIBLE_STUDENT_SITUATION | | Threat Addressed | fuck, get high, over dose | This incident references mental health struggles that may indicate potential safety issues, thoughts of suicide and/or overdose. | Party at the house was told that this was an emergency phone call and I was hung up on and then they stopped answering the phone and no room for a VM. |
| 50 | QUESTIONABLE_CONTENT | No action required | Non-Issue | beat him, called me a | This incident references harassment. | |
| 51 | QUESTIONABLE_CONTENT | | Threat Addressed | rape, boobs | This incident references sexual assault. | Met with parents and plan will be in place to support student. |
| 52 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | pedophile | This situation may indicate a concerning situation or relationship involving an adult in the student's life. | Spoke with student and discussed the use of the word pedifile. |
| 53 | QUESTIONABLE_CONTENT | Notified law enforcement | Threat Addressed | shoot up, gun | This incident indicates a known threat to the school. Authorities appear to be aware, however this item may contain additional relevant and/or actionable information. | REDACTED and REDACTED have investigated the issue and there is no credible threat. |
| 54 | QUESTIONABLE_CONTENT | Notified law enforcement | Threat Addressed | gun | This incident indicates a known threat to the school. Authorities appear to be aware, however this item may contain additional relevant and/or actionable information. | REDACTED and REDACTED have investigated the issue and there is no credible threat. |
| 55 | QUESTIONABLE_CONTENT | Notified law enforcement | Threat Addressed | school shooting | This incident indicates a known threat to the school. Authorities appear to be aware, however this item may contain additional relevant and/or actionable information. | REDACTED and REDACTED have investigated the issue and there is no credible threat. |
| 56 | QUESTIONABLE_CONTENT | Notified law enforcement | Threat Addressed | gun, do not feel safe, gonna die | This incident indicates a known threat to the school. Authorities appear to be aware, however this item may contain additional relevant and/or actionable information. | REDACTED and REDACTED have investigated the issue and there is no credible threat. |
| 57 | QUESTIONABLE_CONTENT | Notified law enforcement | Threat Addressed | gun, shoot up | This incident references a potential threat to the school, teachers, or students.This notification provides additional information for an incident that was recently sent. | REDACTED and REDACTED have investigated the issue and there is no credible threat. |
| 58 | QUESTIONABLE_CONTENT | Notified law enforcement | Threat Addressed | shoot up, school shooting, shooting today | This incident indicates a known threat to the school. Authorities appear to be aware, however this item may contain additional relevant and/or actionable information. | REDACTED and REDACTED have investigated the issue and there is no credible threat. |
| 59 | QUESTIONABLE_CONTENT | Notified law enforcement | Threat Addressed | shoot up, gun | This incident indicates a known threat to the school. Authorities appear to be aware, however this item may contain additional relevant and/or actionable information. | REDACTED and REDACTED have investigated the issue and there is no credible threat. |
| 60 | QUESTIONABLE_CONTENT | Notified law enforcement | Threat Addressed | gun | This incident indicates a known threat to the school. Authorities appear to be aware, however this item may contain additional relevant and/or actionable information. | REDACTED and REDACTED have investigated the issue and there is no credible threat. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 61 | QUESTIONABLE_CONTENT | | | bitch, suicide, hurt you, punching me, hits me, punched him, hurt me, hung himself, knife, roll up, about to give up, cuts again, shoot up, take these pills, bottle of pills | This incident references self-harm. | |
| 62 | QUESTIONABLE_CONTENT | Notified law enforcement | Threat Addressed | gun | This incident indicates a known threat to the school. Authorities appear to be aware, however this item may contain additional relevant and/or actionable information. | REDACTED and REDACTED have investigated the issue and there is no credible threat. |
| 63 | QUESTIONABLE_CONTENT | Notified law enforcement | Threat Addressed | gun, am not safe, guns, going to get shot, get shot up, shot up | This incident references a potential threat to the school, teachers, or students. This notification provides additional information for an incident that was recently sent. | REDACTED and REDACTED have investigated the issue and there is no credible threat. |
| 64 | QUESTIONABLE_CONTENT | Notified law enforcement | Threat Addressed | guns, going to get shot, get shot up, shot up | This incident references possession and/or possible use of a weapon. | REDACTED and REDACTED are investigating the issue. |
| 65 | QUESTIONABLE_CONTENT | Notified law enforcement | Threat Addressed | get shot up, shot up | This incident indicates a known threat to the school. Authorities appear to be aware, however this item may contain additional relevant and/or actionable information. | REDACTED and REDACTED have investigated the issue and there is no credible threat. |
| 66 | QUESTIONABLE_CONTENT | Notified law enforcement | Threat Addressed | going to get shot, get shot up, shot up | This incident indicates a known threat to the school. Authorities appear to be aware, however this item may contain additional relevant and/or actionable information. | REDACTED and REDACTED have investigated the issue and there is no credible threat. |
| 67 | POSSIBLE_STUDENT_SITUATION | No action required | Non-Issue | gun | This incident references a potential threat to the school, teachers, or students. | The student is referring to our school threat from the day before. That incident has been handled. |
| 68 | QUESTIONABLE_CONTENT | No action required | Non-Issue | shit, fuck, kill yourself, penis, gun, pussy, dick, cocaine, dildos | This incident contains a fictional story containing graphic sexual content. | "Quote Journal" phrases student has heard and is keeping a record of |
| 69 | QUESTIONABLE_CONTENT | | | sexually | This incident references sexual assault. | |
| 70 | QUESTIONABLE_CONTENT | | Non-Issue | make fun of me, so depressed | This incident references possible depression and may indicate potential safety issues and harassment. | |
| 71 | QUESTIONABLE_CONTENT | | Non-Issue | hit me, kicking me | This incident references a physical altercation. | |
| 72 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident references a physical altercation. | |
| 73 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | drugs, beat me, with the belt, pushed me | This incident indicates potential abuse of a child by a parent or someone at home with the student. | Student said was a coming of age assignment. He was 4 at the time of the incident and he is in a much better home situation now. |
| 74 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | bullied, be here anymore, hit me, hit her, jumping me, bullying, k*** myself | This incident references harassment and suicide. | |
| 75 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | mom hit, hit me | This incident indicates potential domestic violence in the student's home. | |
| 76 | QUESTIONABLE_CONTENT | | Non-Issue | have a panic attack | This incident references mental health struggles that may indicate potential safety issues. | |
| 77 | QUESTIONABLE_CONTENT | | Non-Issue | kill myself, slut | This incident references harassment. | |
| 78 | POSSIBLE_STUDENT_SITUATION | Notified parent/guardian | Threat Addressed | going to kill, kill myself | This incident references thoughts of suicide. | This is still ongoing. Mom is going to consult her medical providers. She is supposed to communicate back to the school. |
| 79 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | never wake | This incident references thoughts of suicide. | Met with counselor, staff deemed minimal threat. |
| 80 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | shit, fuck, kms, sh!t, naked, kill me | This incident references thoughts of suicide. | |
| 81 | QUESTIONABLE_CONTENT | | Non-Issue | gonna fight, fight me, beat me | This incident references a potential threat to a student. | |
| 82 | QUESTIONABLE_CONTENT | | Non-Issue | hurting me, touched me, treating me like | This incident indicates potential abuse of a child by a parent or someone at home with the student. | This is a recount of something that happened in the past, the student is okay and doing well. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 83 | QUESTIONABLE_CONTENT | | Non-Issue | sexually | This incident references sexual assault. | This is an event that happened in the past and has already been sent to the DA and parents are aware that this has happened. |
| 84 | QUESTIONABLE_CONTENT | | Non-Issue | dark place | This incident references suicide. | This is a story from a student that happened in the past. |
| 85 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bullying, bullied, hurt my self | This incident references suicide. | |
| 86 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bullying, bullied | This incident references harassment. | |
| 87 | QUESTIONABLE_CONTENT | No action required | Non-Issue | hit me, hit her, punched her | This incident references a physical altercation. | incident. |
| 88 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | wanted to die | This incident references suicide. | |
| 89 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | suicidal, self harm, hurt myself | This incident references thoughts of suicide and self-harm. | |
| 90 | POSSIBLE_STUDENT_SITUATION | | Non-Issue | | This incident appears to contain a pornographic image of a student or minor. Due to the nature of these files, they will be excluded from this notification. If you need more information, please contact Gaggle or your district administrator. This file has been removed from the Drive of the student and all shares of this file have been terminated.<br><br> To protect your school or district against the risks involved in handling child sexual abuse material, this issue will be registered with the CyberTipline at the National Center for Missing and Exploited Children (NCMEC) within 48 hours. NCMEC prevents the spread of child sexual abuse material and the sexual exploitation of children. Please read the following for more information: gaggle.net/ncmec-letter | It was a project for her photography class. |
| 91 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image/video of professional pornography. The content does not appear to contain a student or minor. In the event the content is overly graphic, the attachment will be excluded from this notification.<br><br> This file has been removed from the Drive of the student and all shares of this file have been terminated. | Counseled student on need for caution in accessing inappropriate content |
| 92 | QUESTIONABLE_CONTENT | | Threat Addressed | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 93 | POSSIBLE_STUDENT_SITUATION | Response records kept in separate system | Threat Addressed | | This incident appears to contain a pornographic image of a student or minor. Due to the nature of these files, they will be excluded from this notification. If you need more information, please contact Gaggle or your district administrator. This file has been removed from the Drive of the student and all shares of this file have been terminated.<br><br>To protect your school or district against the risks involved in handling child sexual abuse material, this issue will be registered with the CyberTipline at the National Center for Missing and Exploited Children (NCMEC) within 48 hours. NCMEC prevents the spread of child sexual abuse material and the sexual exploitation of children. Please read the following for more information: gaggle.net/ncmec-letter | |
| 94 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | hurt yourself, hurt herself, hurting myself, sorry for everything | This incident references self-harm. | Talked to REDACTED who denied any self-harm or suicidal ideation. Spoke with her mother, who will discuss with her further tonight. |
| 95 | QUESTIONABLE_CONTENT | | Non-Issue | suicide | This incident references mental health struggles that may indicate potential safety issues. | |
| 96 | QUESTIONABLE_CONTENT | | Non-Issue | rape | This incident references sexual assault. | |
| 97 | QUESTIONABLE_CONTENT | No action required | Non-Issue | wanna kill, kill myself | This incident references thoughts of suicide. | |
| 98 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | bullied, bullying, kill myself, cutting, suicidal, my eating disorder, touch me | This incident references suicide. | |
| 99 | QUESTIONABLE_CONTENT | No action required | Non-Issue | called her a | This incident may indicate a student is currently homeless or at the risk of becoming homeless. | |
| 100 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | gonna die | This incident references thoughts of suicide. | Student was using word in reference to running the pacer in PE with only Crocs.<br>Counseled student on use of word choice. |
| 101 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | porn | This incident indicates sexual activity involving a student. | Student received consequence as per our district matrix |
| 102 | QUESTIONABLE_CONTENT | No action required | Non-Issue | jump him | This incident references a physical altercation. | happened over a month ago. There is no concerns at this time. |
| 103 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | shit, shoot myself, fuck | This incident references thoughts of suicide. | Parents have been notified. Student is safe. |
| 104 | QUESTIONABLE_CONTENT | No action required | Non-Issue | i tried to kill, kill my, kill my self | This incident references thoughts of suicide. | grounded |
| 105 | POSSIBLE_STUDENT_SITUATION | No action required | Non-Issue | kms | This incident references thoughts of suicide. | |
| 106 | QUESTIONABLE_CONTENT | | Threat Addressed | very uncomfortable | This incident references harassment. | |
| 107 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | shit, shoot myself | This incident references suicide.<br><br>The contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern. | Case manager and parents have been notified. |
| 108 | QUESTIONABLE_CONTENT | | | kill herself | This incident references thoughts of suicide. | |
| 109 | QUESTIONABLE_CONTENT | | Non-Issue | overdosing | This incident references suicide. | REDACTED was just communicating with her teachers. |
| 110 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | hurt so bad, hate this school | This incident references a physical altercation. | The counselor talked to this student. |
| 111 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bullying, fuck | This incident references harassment. | Not able to see attachment. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 112 | QUESTIONABLE_CONTENT | No action required | Non-Issue | beat me | This incident indicates potential abuse of a child by a parent or someone at home with the student. | |
| 113 | QUESTIONABLE_CONTENT | No action required | Non-Issue | rape | This incident references sexual assault. | personal irl, she does not. Checked to see if she feels unsafe or uncomfortable because of this or similar gaming language, she said no. Encouraged her to reach out to a trusted adult if she ever feels unsafe in this context. |
| 114 | POSSIBLE_STUDENT_SITUATION | | Threat Addressed | fighting someone | This incident references a planned physical altercation between students on school grounds. | I called REDACTED school and told them about the email. They were already aware of the situation. |
| 115 | QUESTIONABLE_CONTENT | No action required | Non-Issue | touched my, threatened me | This incident references sexual harassment. | |
| 116 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | naked | This incident indicates a request for, and/or potential distribution of, nude images of a student or minor. | Talked with parent about the situation. |
| 117 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 118 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | bullied, my mental health, bullying, suicide | This incident references suicide.

The content of this incident indicates this is homework; however, our review indicated cause for concern. | |
| 119 | QUESTIONABLE_CONTENT | No action required | Non-Issue | strangle, asshole | This incident references mental health struggles that may indicate potential safety issues. | Our counselor has spoken to this student and will reiterate to not be talking inappropriately on a school device. |
| 120 | QUESTIONABLE_CONTENT | | Non-Issue | i was threatened, i feel unsafe, hurt me, fuck | This incident references a potential threat to a student. | We continue to work with REDACTED in his concerns. |
| 121 | QUESTIONABLE_CONTENT | | Non-Issue | my mental health | This incident references mental health struggles that may indicate potential safety issues. | REDACTED will reach out to REDACTED on Tuesday for a check-in. |
| 122 | QUESTIONABLE_CONTENT | No action required | Non-Issue | care about myself, my mental health, hurt you | This incident indicates theft and/or possession of stolen property. | |
| 123 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident references mental health struggles that may indicate potential safety issues. | Ongoing Conversation with Peer |
| 124 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident references thoughts of suicide. | Ongoing Conversation with Peer |
| 125 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | call the police | This incident indicates potential abuse of a child by a parent or someone at home with the student. | |
| 126 | QUESTIONABLE_CONTENT | No action required | Non-Issue | my depression | This incident references possible depression and may indicate potential safety issues. | majority of the day. The teacher and admin over there is aware of the email exchange acknowledging his depression. |
| 127 | QUESTIONABLE_CONTENT | | Non-Issue | knife, suicide | This incident references suicide. | Homework assignment |
| 128 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | going to kill, kill myself, shoot myself | This incident references thoughts of suicide. | Script for acting |
| 129 | QUESTIONABLE_CONTENT | | Non-Issue | i wanted to kill | This incident references a potential threat to others. | Social Worker and I spoke with REDACTED. She said that she was sending an email to her grandma and was referencing a fly that she wanted her to kill. She was asked is she wanted to harm herself or anyone else and she said no. She just doesn't like flies and can't kill them. |
| 130 | QUESTIONABLE_CONTENT | | Non-Issue | i feel unsafe, hurt me, fuck, bitch, gonna punch, punch you, suck my, dick | This incident references harassment and a physical altercation. | REDACTED and REDACTED spoke to REDACTED regarding this concern. They have addressed it. |
| 131 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | shoot me, going to fight, going to kill, kill myself | This incident references thoughts of suicide. | Our counselor notified the parent. |
| 132 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident references sexual assault.

This incident references thoughts of suicide. | Ongoing Conversation with Peer |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 133 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kms | This incident references thoughts of suicide. | The counselor spoke with this student and the message actually came from a student at the high school. |
| 134 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | im not good enough | This incident references mental health struggles that may indicate potential safety issues. | |
| 135 | QUESTIONABLE_CONTENT | | Non-Issue | hurting myself | This incident references self-harm. | |
| 136 | QUESTIONABLE_CONTENT | No action required | Non-Issue | going to kill, kill myself, shit, fuck | This incident references suicide. | |
| 137 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | bullying, bullied | This incident references harassment. | Student was sharing previous history with teacher as part of an assignment. No threat or risk. |
| 138 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | kill him | This incident references a potential threat to others. | REDACTED, father, notified. He knows who the recipient of these messages were and was glad we called. He planned to address the comment with Savannah and said it was harmless but unnecessary on her part. |
| 139 | POSSIBLE_STUDENT_SITUATION | Student homework | Non-Issue | suicidal | This incident references a threat of suicide. | REDACTED spoke with REDACTED teacher. Assignment was to describe middle school self and was submitted as email to staff member as acknowledgement of assignment completion. Teacher is contacting parent and sent AP statement of incident. |
| 140 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | imma fight | This incident references a physical altercation. | as a joke. We discussed appropriate use of school email. |
| 141 | QUESTIONABLE_CONTENT | No action required | Non-Issue | i have depression | This incident references possible depression and may indicate potential safety issues. | Student is in therapy. meets Monday with counselor off campus. Nervous about school starting. REDACTED social worker will follow up with counselor. |
| 142 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | bully me, make fun of me, get suspended | This incident references harassment. | |
| 143 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | kill me, wanna die, leave my life | This incident references thoughts of suicide. | Notifying parents |
| 144 | QUESTIONABLE_CONTENT | | Non-Issue | beat her ass, shit, sex, drunk, punched them, punching her, drug, beat her | This situation may indicate a concerning situation or relationship involving an adult in the student's life. | Homework Assignment--PowerPoint |
| 145 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | bitch, shit, fuck, hurting me, dick, hurting myself, myself to sleep, hate myself, retarded, so much pain | This incident references mental health struggles that may indicate potential safety issues. | Spoke with her mother and their is some mental health issues going on with REDACTED. |
| 146 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | shit, hurting myself, myself to sleep, hate myself, retarded, so much pain, fuck, bitch | This incident references self-harm. | |
| 147 | QUESTIONABLE_CONTENT | | | fuck, sex | This incident indicates sexual activity involving a student. | |
| 148 | QUESTIONABLE_CONTENT | | Non-Issue | harassing | This incident references harassment. | Concern was resolved. |
| 149 | QUESTIONABLE_CONTENT | | | fuck | This incident contains a fictional story containing graphic sexual content. | |
| 150 | QUESTIONABLE_CONTENT | | Non-Issue | b****, drug, threatened my, hit me, beat me | This incident indicates potential abuse of a child by a parent or someone at home with the student. | |
| 151 | QUESTIONABLE_CONTENT | No action required | Non-Issue | b****, drug, threatened my, hit me, beat me | This incident indicates potential abuse of a child by a parent or someone at home with the student. | |
| 152 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | wanna die | This incident references thoughts of suicide. | summer school. She said she was being dramatic and was not seriously considering self harm. |
| 153 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bitch, fuck, kys | This incident references harassment. | |
| 154 | QUESTIONABLE_CONTENT | | | my mental health | This incident references mental health struggles that may indicate potential safety issues. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 155 | QUESTIONABLE_CONTENT | | | my mental health, took pills, make myself throw up, overdose, nothing to live for, suicide, harmed myself | This incident references suicide and self-harm. | |
| 156 | QUESTIONABLE_CONTENT | No action required | Non-Issue | suicidal, drugs, drug, pain fades, my depression, killed myself, fuck | This incident references suicide. | Student's poem does not indicate any concern for self (or other) harm |
| 157 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | boner | This incident contains an image/video of animated pornography. The content does not appear to contain a student or minor. In the event the content is overly graphic, the attachment will be excluded from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 158 | QUESTIONABLE_CONTENT | | | need someone to talk to, starve myself | This incident references possible struggles with an eating disorder. | |
| 159 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification. | |
| 160 | POSSIBLE_STUDENT_SITUATION | Notified parent/guardian | Threat Addressed | | This incident appears to contain a pornographic video of a student or minor. Due to the nature of these files, they will be excluded from this notification. If you need more information, please contact Gaggle or your district administrator.  To protect your school or district against the risks involved in handling child sexual abuse material, this issue will be registered with the CyberTipline at the National Center for Missing and Exploited Children (NCMEC) within 48 hours. NCMEC prevents the spread of child sexual abuse material and the sexual exploitation of children. Please read the following for more information: gaggle.net/ncmec-letter. | I spoke with REDACTED with his father on speaker phone and the SRO regarding this incident. |
| 161 | QUESTIONABLE_CONTENT | | | sex, sexual, rape, sexually, drug, pussy, tits, clit, asshole | This incident contains a fictional story containing graphic sexual content. | |
| 162 | POSSIBLE_STUDENT_SITUATION | Notified parent/guardian | Threat Addressed | kill myself, fuck | This incident references suicide. | Recommended that mom call 988 for additional assistance. Student is at home with her family, mom will follow up with her. |
| 163 | QUESTIONABLE_CONTENT | | | u hoe | This incident references a physical altercation. | |
| 164 | QUESTIONABLE_CONTENT | | | threesome | This incident indicates sexual activity involving a student. | |
| 165 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | bullying, hurt me | This incident indicates potential abuse of a child by a parent or someone at home with the student. | Student stated that cited info is "ancient history" |
| 166 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | ruin my life, hurt me, hated myself, leave earth | This incident references mental health struggles that may indicate potential safety issues. | Student stated cited information is not a current concern |
| 167 | QUESTIONABLE_CONTENT | No action required | Non-Issue | going to kill, kill myself | This incident references suicide. | Student does not have suicide ideation. Spoke with REDACTED. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 168 | QUESTIONABLE_CONTENT | No action required | Non-Issue | my mental health | This incident references mental health struggles that may indicate potential safety issues. | The assistant principal read the email and determined there was no threat. |
| 169 | QUESTIONABLE_CONTENT | | Non-Issue | bitch, shit, fuck, sex, whore, drunk, killed my, stalking me, drown in my, be dead, get hit, getting hit, stop breathing, boobs, tit, boob, sexual, beer, panties, suicide, hate my life, my life i hate, suck my, giving up on life, i hate living, kill him, kill you, dick, jerking off, naked, beat up, gun, mentally ill, ready to die, touched me | This incident contains a fictional story containing graphic sexual content. | Spoke with student...journal entries...not a threat |
| 170 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | give up on yourself, self harming, tried to commit, suicide | This incident references self-harm and suicide. The content of this incident indicates this is homework; however, our review indicated cause for concern. | |
| 171 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains a fictional story containing graphic sexual content and this incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification. | |
| 172 | QUESTIONABLE_CONTENT | | Non-Issue | shit, vape, fuck | This incident indicates possession and/or possible use of vaping or nicotine products. | Parents already informed |
| 173 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | dark thoughts, suicidal | This incident references thoughts of suicide. | |
| 174 | QUESTIONABLE_CONTENT | | Non-Issue | bitch, fuck | This incident contains an image of an animated character in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video is sexual in nature, the file will be removed from this notification. | |
| 175 | QUESTIONABLE_CONTENT | No action required | Non-Issue | harassing | This incident references harassment. | |
| 176 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | drugs, my life miserable, drug, hate everything, feel depressed, dead on the inside, hate this feeling, mental breakdown | This incident references possible depression and may indicate potential safety issues. | |
| 177 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | Screenshot from a Zoom from 2021. No nudity is visible. |
| 178 | QUESTIONABLE_CONTENT | No action required | Non-Issue | hope you die | This incident references harassment. | The assistant principal looked at the images and determined there was no threat. |
| 179 | QUESTIONABLE_CONTENT | No action required | Non-Issue | fight me | This incident references a physical altercation. | Discussed this with students and determined this to be a non-issue |
| 180 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | being bullied, bullied, suicidal | This incident references thoughts of suicide. | |
| 181 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | hate myself | This incident references possible depression and may indicate potential safety issues. | Counselor met with the student. |
| 182 | QUESTIONABLE_CONTENT | | | shotguns | This incident references possession and/or possible use of a weapon. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 183 | QUESTIONABLE_CONTENT | No action required | Non-Issue | vaping | This incident indicates possession and/or possible use of vaping or nicotine products. | This issue was reported twice - responded to it on the other report |
| 184 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | vaping | This incident indicates possession and/or possible use of vaping or nicotine products. | This information was shared with the student's parent |
| 185 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 186 | QUESTIONABLE_CONTENT | No action required | Non-Issue | been struggling | This incident references mental health struggles that may indicate potential safety issues. | This is an email from a parent to a building administrator. |
| 187 | QUESTIONABLE_CONTENT | No action required | Non-Issue | knife | This incident references possession and/or possible use of a weapon. | |
| 188 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | fight someone, what to do with my life, life anymore, my life anymore, know what to do anymore | This incident references possible depression and may indicate potential safety issues. | REDACTED met with REDACTED regarding the document. |
| 189 | QUESTIONABLE_CONTENT | | | sex, blowjob, penis, nude, naked, erotica, threesome, gangbang, porn | This incident contains a fictional story containing graphic sexual content. | |
| 190 | QUESTIONABLE_CONTENT | No action required | Non-Issue | strangle | This incident references a potential threat to others. | |
| 191 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | ending my life | This incident references mental health struggles that may indicate potential safety issues. | The counselor notified the parent and spoke to the student. |
| 192 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | hurt me | This incident references a physical altercation. | Met with REDACTED. He and REDACTED are friends so he'd like to talk withREDACTED and make an agreement moving forward. Checking in with REDACTED in a few days for follow-up. |
| 193 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 194 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | shit, fuck | This incident references mental health struggles that may indicate potential safety issues. | |
| 195 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | shit | This incident references thoughts of suicide. | Spoke to REDACTED who shared that there has been a lot going on at the house. She shared that DCF and police were there last night. I spoke to FSHS counselor, as she was referring to an older sister. FSHS said they were aware and supporting her. I also spoke to mom. |
| 196 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | bullied, being bullied | This incident references harassment. | |
| 197 | QUESTIONABLE_CONTENT | No action required | Non-Issue | harassing | This incident references harassment. | |
| 198 | QUESTIONABLE_CONTENT | | Non-Issue | suicide, my mental health | This incident references suicide. | |
| 199 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | all over my body | This incident contains a fictional story containing graphic violent content. | This document was created more than two years ago. |
| 200 | QUESTIONABLE_CONTENT | | Non-Issue | v@pe | This incident indicates the purchase or selling of vaping products. | |
| 201 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | shit, done with everything, hit me, strangle, fuck | This incident references mental health struggles that may indicate potential safety issues. | meet with Social Worker, WRAP shared they would reach out to her if they do not hear from parent |
| 202 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | kill him | This incident references a potential threat to others. | Spoke to student, they were not serious in this comment. Discussed thinking before typing. |
| 203 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | cut my, kill me | This incident references self-harm. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 204 | QUESTIONABLE_CONTENT | No action required | Non-Issue | dick | This incident references harassment. | |
| 205 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains a video display of a physical altercation. | These are blooper video clips from the ELA assignment |
| 206 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | sex, sexual, rape, sexually, drug, pussy, tits, clit, asshole | This incident contains a fictional story containing graphic sexual content. | Attempted to notify parent. No Answer on phone. Outgoing senior who no longer attending classes in person |
| 207 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | suicide | This incident references suicide. | Emailed mom. Student of no concern. |
| 208 | QUESTIONABLE_CONTENT | | Threat Addressed | hit me, me in my face | This incident references a physical altercation. | Student described interaction with another student at drinking fountain. No ongoing threat. |
| 209 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | shit, wants to fight | This incident references a potential threat to a student. | |
| 210 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | jump me, fight her | This incident references a physical altercation. | |
| 211 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | nothing to live for | This incident references thoughts of suicide. | The student in question is at the CCC. This information was shared with REDACTED and they will follow up with REDACTED. |
| 212 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | picking on me | This incident references harassment. | Counseled student |
| 213 | QUESTIONABLE_CONTENT | No action required | Non-Issue | beat ur guys ass, shit, fuck | This incident references a physical altercation. | |
| 214 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | end my life | This incident references suicide. | |
| 215 | QUESTIONABLE_CONTENT | No action required | Non-Issue | choked me | This incident references harassment. | |
| 216 | QUESTIONABLE_CONTENT | No action required | Non-Issue | hit her, so much pain | This incident references a physical altercation. | |
| 217 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | shit, starve myself, i try so hard, suicide, pushed me, knife, beating me, faded | This incident references mental health struggles that may indicate potential safety issues. | |
| 218 | QUESTIONABLE_CONTENT | No action required | Non-Issue | going to kill, kill you | This incident references a potential threat to others. | The assistant principal talked to the student and resolved the issue. |
| 219 | QUESTIONABLE_CONTENT | No action required | Non-Issue | tryna fight, fight her, ima fight | This incident references a physical altercation. | |
| 220 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | get into a fight | This incident references a physical altercation. | |
| 221 | QUESTIONABLE_CONTENT | | Non-Issue | hit me | This incident references a physical altercation. | |
| 222 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | having a panic attack, suicidal, self harm | This incident references thoughts of suicide and self-harm. | |
| 223 | POSSIBLE_STUDENT_SITUATION | Student counseled | Threat Addressed | fighting him | This incident references a planned physical altercation between students on school grounds. | REDACTED says that there is not actually going to be a fight after school. They are friends and were all messing around and didn't realize that it would flag Gaggle. |
| 224 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | going to attack, attack me, get flagged | This incident references a physical altercation. | Spoke to Administration who met with the student in concern. |
| 225 | QUESTIONABLE_CONTENT | No action required | Non-Issue | got jumped | This incident references a physical altercation. | |
| 226 | QUESTIONABLE_CONTENT | | Non-Issue | burn down | This incident references a potential threat to others. | |
| 227 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | jumping you, its on sight | This incident references a physical altercation. | Met with both students who said that is the way they joke... |
| 228 | QUESTIONABLE_CONTENT | | Non-Issue | hit me | This incident references a physical altercation. | |
| 229 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | | This incident contains a video display of a physical altercation. | This is video from an incident that occurred this fall and was already addressed. |
| 230 | QUESTIONABLE_CONTENT | | Non-Issue | runaway | This incident references a student running away from home. | |
| 231 | POSSIBLE_STUDENT_SITUATION | Student counseled | Threat Addressed | shoot the school, hit you | This incident references a potential threat to the school, teachers, or students. | Student lent her iPad to another student who admitted to being the one to actually send the threatening message. That student has consequences applied per district matrix. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 232 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | drugs, my life miserable, drug, hate everything, feel depressed, dead on the inside, hate this feeling, mental breakdown | This incident references mental health struggles that may indicate potential safety issues.  The contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern. | |
| 233 | QUESTIONABLE_CONTENT | | Non-Issue | call me fat | This incident references harassment. | |
| 234 | POSSIBLE_STUDENT_SITUATION | | Threat Addressed | kill your | This incident references a threat of suicide. | |
| 235 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | scared of my dad, call the police, for the last time, hurt you | This incident indicates potential abuse of a child by a parent or someone at home with the student.  The content of this incident indicates this is homework; however, our review indicated cause for concern. | |
| 236 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bullying, hit you | This incident references harassment. | Spoke with REDACTED and no risk |
| 237 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | ending my own life | This incident references thoughts of suicide. | |
| 238 | QUESTIONABLE_CONTENT | | Non-Issue | kill my, kill my self, retarded | This incident references a threat of suicide. | |
| 239 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | trying to fight, fight me | This incident references a physical altercation. | resolved and that there will be no fight or altercation between them moving forward. REDACTED met with both girls' guardians/parents to keep them updated about the resolution and the issue. |
| 240 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | kys | This incident references harassment. | |
| 241 | QUESTIONABLE_CONTENT | | Non-Issue | trying to fight, fight me | This incident references a physical altercation. | |
| 242 | QUESTIONABLE_CONTENT | | Non-Issue | faded | This incident references possession and/or possible use of drugs or alcohol. | |
| 243 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | | This incident contains an image of a person in a state of undress. However, there is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 244 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | fuck | This incident indicates sexual activity involving a student. | |
| 245 | QUESTIONABLE_CONTENT | | Non-Issue | fuck | This incident references a student running away from home. | |
| 246 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | my mental health, self harm | This incident references self-harm. | |
| 247 | QUESTIONABLE_CONTENT | | Non-Issue | fuck | This incident references sexual assault. | |
| 248 | QUESTIONABLE_CONTENT | No action required | Non-Issue | shit, fuck | This incident references mental health struggles that may indicate potential safety issues. | |
| 249 | QUESTIONABLE_CONTENT | No action required | Non-Issue | fuck | This incident references possession and/or possible use of drugs or alcohol. | |
| 250 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | gonna fight | This incident references a physical altercation. | incident mentions. The resolution of the two girls involved in the altercation are kept in PowerSchool. |
| 251 | POSSIBLE_STUDENT_SITUATION | Student counseled | Threat Addressed | molest | This incident references sexual assault. | Said this was a joke and she is not worried about this. |
| 252 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | kms | This incident references thoughts of suicide. | |
| 253 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | fuck, kms | This incident references suicide. | This came in afterschool. I called the parent and they are addressing. Will follow-up tomorrow. |
| 254 | QUESTIONABLE_CONTENT | No action required | Non-Issue | touching me | This incident references sexual harassment. | Discussed issue with students who report it is a non-issue |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 255 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | scared of my dad, call the police, hurt you | This incident indicates potential abuse of a child by a parent or someone at home with the student. | |
| 256 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | fight after | This incident references a physical altercation. | |
| 257 | QUESTIONABLE_CONTENT | No action required | Non-Issue | sexually | This incident references sexual assault. | |
| 258 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | hate myself, do this anymore, hate my body | This incident references self-harm. This incident references suicide. | |
| 259 | QUESTIONABLE_CONTENT | No action required | Non-Issue | alone crying, myself to sleep, just end it, end it all, suicide | This incident references suicide. | Shared the note with the teacher. |
| 260 | QUESTIONABLE_CONTENT | | Non-Issue | suicide, my mental health | This incident references suicide. | Communication between student and staff. |
| 261 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | jump u | This incident references a physical altercation. | |
| 262 | POSSIBLE_STUDENT_SITUATION | No action required | Non-Issue | run my fade | This incident references a planned physical altercation between students on school grounds. | The boys are friends and were joking around. They have been informed that they can't use school devices to say things like this. |
| 263 | QUESTIONABLE_CONTENT | | | | This incident references possession and/or possible use of a weapon. | |
| 264 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 265 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 266 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 267 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 268 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 269 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 270 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 271 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 272 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 273 | QUESTIONABLE_CONTENT | | | | This incident references possession and/or possible use of a weapon. | |
| 274 | QUESTIONABLE_CONTENT | | | | This incident references possession and/or possible use of a weapon. | |
| 275 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 276 | QUESTIONABLE_CONTENT | | | | This incident references possession and/or possible use of a weapon. | |
| 277 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 278 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 279 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | The gun in the picture is clearly a Daisy bb gun and is part of a photography project. |
| 280 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 281 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 282 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 283 | QUESTIONABLE_CONTENT | | | | This incident references possession and/or possible use of a weapon. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 284 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 285 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 286 | QUESTIONABLE_CONTENT | | | | This incident references possession and/or possible use of a weapon.<br><br>The contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern. | |
| 287 | QUESTIONABLE_CONTENT | | | | This incident references possession and/or possible use of a weapon. | |
| 288 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references possession and/or possible use of a weapon. | |
| 289 | QUESTIONABLE_CONTENT | | | | This incident appears to contain an inappropriate image or video of a student or minor. Due to the nature of these images, they will be excluded from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 290 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | I spoke with REDACTED about the photo series involved. |
| 291 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 292 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | may have uploaded art assignment. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 293 | QUESTIONABLE_CONTENT | | | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 294 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 295 | QUESTIONABLE_CONTENT | | | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 296 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 297 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 298 | QUESTIONABLE_CONTENT | | | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 299 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 300 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 301 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 302 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 303 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image/video of professional pornography. The content does not appear to contain a student or minor. In the event the content is overly graphic, the attachment will be excluded from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 304 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 305 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 306 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 307 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 308 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 309 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 310 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 311 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 312 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 313 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 314 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 315 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | shit, self harm | This incident references self-harm. | Parents aware of self-harm history. Student reports this was conversation about thoughts of self-harming and has not self-harmed. Resources previously sent to family. |
| 316 | QUESTIONABLE_CONTENT | | Non-Issue | gonna kill, kill her | This incident references a potential threat to others. | |
| 317 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | imma fight, fight her | This incident references a physical altercation. | |
| 318 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | self-harm, suicide, my depression, suicidal | This incident references self-harm and suicide. | |
| 319 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, hand on me, knife | This incident references self-harm. | Student is receiving counseling services with WRAP social worker RR |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 320 | QUESTIONABLE_CONTENT | No action required | Non-Issue | tell her to stop, were dead | This incident indicates potential verbal or mental abuse in the student's home. | REDACTED spoke with Ania and assured her she could speak with any trusted adult in the building about family issues. |
| 321 | QUESTIONABLE_CONTENT | No action required | Non-Issue | suicide, i have depression | This incident references possible depression and may indicate potential safety issues. The contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern. | This was a document shared with REDACTED for a Creative Writing project. It was not his work. Also, the writing does talk about a friend's past suicide but not of their own suicidal ideations. It doesn't read as suicidal. |
| 322 | POSSIBLE_STUDENT_SITUATION | Ongoing student services | Threat Addressed | gonna fight | This incident references a planned physical altercation between students on school grounds. | This email was sent regarding an ongoing conflict between two other sixth grade girls. Neither direct party wants to fight, but others around them are continuing the conversation. |
| 323 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | shit, cutting, fuck | This incident references self-harm. | Parent and REDACTED contacted |
| 324 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | bullied | This incident references harassment. | Parent and REDACTED Support Team Contacted |
| 325 | QUESTIONABLE_CONTENT | | Non-Issue | going to kill | This incident references a potential threat to a student. | |
| 326 | QUESTIONABLE_CONTENT | No action required | Non-Issue | touches me | This incident references harassment. | I discussed this with the student and the teacher and it is resolved. |
| 327 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | kill me, shoot me, end myself | This incident references thoughts of suicide. | |
| 328 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | hate myself | This incident references mental health struggles that may indicate potential safety issues. | The counselor called the parents and informed them. |
| 329 | QUESTIONABLE_CONTENT | No action required | Non-Issue | suicidal, sexual, dying on the inside | This incident references suicide. | Writing about a fictional character in a video game. |
| 330 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | hate my life | This incident references mental health struggles that may indicate potential safety issues. | REDACTED said she was upset, and discussed that it's helpful to write out her feelings when mad. She shared she was getting her phone taken away for getting a detention at school. |
| 331 | QUESTIONABLE_CONTENT | No action required | Non-Issue | fuck, overdose | This incident contains a fictional story containing sexual content. | The assistant principal determined there is no threat. |
| 332 | QUESTIONABLE_CONTENT | No action required | Non-Issue | zaza | This incident references possession and/or possible use of drugs or alcohol. | The assistant principal resolved the issue. |
| 333 | POSSIBLE_STUDENT_SITUATION | No action required | Non-Issue | | This incident appears to contain a pornographic image of a student or minor. Due to the nature of these files, they will be excluded from this notification. If you need more information, please contact Gaggle or your district administrator. To protect your school or district against the risks involved in handling child sexual abuse material, this issue will be registered with the CyberTipline at the National Center for Missing and Exploited Children (NCMEC) within 48 hours. NCMEC prevents the spread of child sexual abuse material and the sexual exploitation of children. Please read the following for more information: gaggle.net/ncmec-letter. | Student had taken a photo of his private parts because he felt discomfort/itchiness. He reported deleting them from his iPad after he took them and also talking to his parents about it. He reported that he did not send it to anyone. |
| 334 | POSSIBLE_STUDENT_SITUATION | No action required | Non-Issue | shit, my funeral, drunk, touch my, kill him, kill them, touch me, my ashes | This incident references thoughts of suicide. | Student met with counselor, no threat at this time. |
| 335 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | cutting | This incident references self-harm. | The assistant principal notified the parents due to it being the weekend. |
| 336 | POSSIBLE_STUDENT_SITUATION | Notified parent/guardian | Threat Addressed | kms | This incident references a threat of suicide. | The assistant principal notified parents due to it being the weekend. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 337 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | sex, cutting, hits us, will die, kill myself | This incident references thoughts of suicide. | Submission for creative writing. |
| 338 | QUESTIONABLE_CONTENT | No action required | Non-Issue | fuck | This incident references harassment. | threat. |
| 339 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | harassing | This incident references harassment. | REDACTED alerted and restrictions on REDACTED Ipads were requested to District Tech Team by Principal |
| 340 | QUESTIONABLE_CONTENT | No action required | Non-Issue | sex, fuck, blowjob, penis, nude, naked, erotica, threesome, gangbang, porn | This incident contains a fictional story containing graphic sexual content. | This is a list of terms that journalism students used to test Gaggle. |
| 341 | QUESTIONABLE_CONTENT | No action required | Non-Issue | go die | This incident references harassment. | threat. |
| 342 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | trying to fight, fight someone | This incident references a physical altercation. | Met with REDACTED |
| 343 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bong | This incident references possession and/or possible use of drugs or alcohol. | This student does not go to our school anymore. We will make sure that the other student is being watched during lunch time. |
| 344 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | my mental health | This incident references mental health struggles that may indicate potential safety issues. | |
| 345 | QUESTIONABLE_CONTENT | No action required | Non-Issue | no one loves me | This incident references harassment. | |
| 346 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | my mental health | This incident references mental health struggles that may indicate potential safety issues. | This was a student reaching out to a counselor for help after a traumatic event. They counselor in question will help to connect the student to the appropriate resources. |
| 347 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | got jumped | This incident references a physical altercation. | |
| 348 | QUESTIONABLE_CONTENT | | Non-Issue | wanna hurt | This incident references thoughts of suicide. | |
| 349 | QUESTIONABLE_CONTENT | | | bullying, suicide, i have depression, were dead, penis, shit | This incident references possible depression and may indicate potential safety issues.\n\nThe contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern. | |
| 350 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | kill me | This incident references a potential threat to a student. | Talked to both boys who shared that it was a video game that they were playing. Shared with mom, with explination. |
| 351 | QUESTIONABLE_CONTENT | | Non-Issue | bullying | This incident references harassment. | game. Teacher talked with both students. The other student was being rough but not bullying. Teacher talked with him and will watch at recess. 4-25-24 |
| 352 | QUESTIONABLE_CONTENT | | | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.\n\nThis file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 353 | QUESTIONABLE_CONTENT | | | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.\n\nThis file has been removed from the Drive of the student and all shares of this file have been terminated. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 354 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 355 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 356 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 357 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 358 | QUESTIONABLE_CONTENT | | | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 359 | QUESTIONABLE_CONTENT | | | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 360 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 361 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | | This incident references self-harm. | Will have Social Worker to a well check. |
| 362 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 363 | QUESTIONABLE_CONTENT | | | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 364 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image/video of professional pornography. The content does not appear to contain a student or minor. In the event the content is overly graphic, the attachment will be excluded from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 365 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | This contact sheet was already addressed weeks ago. |
| 366 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 367 | QUESTIONABLE_CONTENT | No action required | Non-Issue | w33d | This incident references possession and/or possible use of drugs or alcohol. | |
| 368 | QUESTIONABLE_CONTENT | No action required | Non-Issue | beat up | This incident references a physical altercation. | |
| 369 | QUESTIONABLE_CONTENT | No action required | Non-Issue | beat up | This incident references a physical altercation. | |
| 370 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | self harm, drugs, wanted to die, fuck | This incident references self-harm. | |
| 371 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | sex, cutting, hits us, will die, kill myself | This incident references suicide.

The contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern. | |
| 372 | QUESTIONABLE_CONTENT | | Non-Issue | hate myself, fuck | This incident references mental health struggles that may indicate potential safety issues. | |
| 373 | QUESTIONABLE_CONTENT | | Non-Issue | whore, bullying | This incident references harassment. | REDACTED and REDACTED are friends and both say they were just joking around and teasing each other. They have been instructed that that kind of talk/play is not acceptable at school or on school equipment. |
| 374 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | threatened to punch, punch me | This incident references a physical altercation, and references a potential threat to a student. | Write up for the office. |
| 375 | QUESTIONABLE_CONTENT | Notified law enforcement | Threat Addressed | sexually, do not feel safe, runaway, cry for help | This incident references sexual assault. | |
| 376 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | touches me | This incident references harassment and a physical altercation. | REDACTED met with her |
| 377 | QUESTIONABLE_CONTENT | | Non-Issue | hate myself | This incident references mental health struggles that may indicate potential safety issues. | |
| 378 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | shit | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification. | REDACTED created the posted as a joke. Discipline record kept in PowerSchool. |
| 379 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | hate myself | This incident references mental health struggles that may indicate potential safety issues. | |
| 380 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | very uncomfortable, sexual, hits us, private parts | This incident references sexual assault. | Addressed with thsoe involved and follow up on potential threat. No threat, evidence or details were obtained. |
| 381 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | if i was gone, hate my life, fuck | This incident references mental health struggles that may indicate potential safety issues. | Reports shared with REDACTED and Plan of Care Meeting 4/24 |
| 382 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | if i was gone, hate my life, fuck | This incident references thoughts of suicide. | Report shared with REDACTED and Plan of Care Meeting 4/24 |
| 383 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | suicide | This incident references thoughts of suicide. | Addressed concerns with student and no threat detected. Student stated they are safe and it's a conversation with their mom that was resolved. |
| 384 | QUESTIONABLE_CONTENT | No action required | Non-Issue | shit, ass beat | This incident references a physical altercation. | |
| 385 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | very depressed, i have no motivations | This incident references possible depression and may indicate potential safety issues. | alert was a paper she was writing to her mom to get ungrounded & get her phone back. Student is fine. |
| 386 | QUESTIONABLE_CONTENT | | Non-Issue | cuts himself | This incident references self-harm. | |
| 387 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | punch you, punched me, choke me | This incident references a physical altercation. | |
| 388 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | bullying | This incident references harassment. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 389 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | i have depression, bullied | This incident references possible depression and may indicate potential safety issues. | immature and rule breaking. Affects his learning in some classes, and transitions. Discussed that if he felt like there were personal things that happen towards him, he would come and report to me. |
| 390 | QUESTIONABLE_CONTENT | | Threat Addressed | gonna kill, kill yourself | This incident references suicide. | Met with student and discussed concern |
| 391 | QUESTIONABLE_CONTENT | | | shit, u would kill, kill yourself | This incident references a threat of suicide. | |
| 392 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | beat his ass, smack me | This incident references a physical altercation. | |
| 393 | QUESTIONABLE_CONTENT | | Non-Issue | hope you die | This incident references harassment. | |
| 394 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | my mental health | This incident references mental health struggles that may indicate potential safety issues. | Parent was contacted. REDACTED was contacted. |
| 395 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | strangle, meth | This incident references violence. | Met with student and her step-mom. She stated that she was not serious about threat to harm. Concern was hirer for the exchange of money |
| 396 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | hit me | This incident references a physical altercation. | Addressed by administration. Follow up with parent. Follow up with REDACTED counselor. IEP meeting scheduled 4/25/24 |
| 397 | QUESTIONABLE_CONTENT | | | my mental health, been struggling | This incident references mental health struggles that may indicate potential safety issues. | |
| 398 | QUESTIONABLE_CONTENT | | | dick | This incident indicates a request for, and/or potential distribution of, nude images of a student or minor. | |
| 399 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | vaping | This incident indicates possession and/or possible use of vaping or nicotine products. | |
| 400 | QUESTIONABLE_CONTENT | No action required | Non-Issue | punching me | This incident references violence in the student's dating relationship. | |
| 401 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | hitting me | This incident references a physical altercation. | |
| 402 | QUESTIONABLE_CONTENT | | Non-Issue | wants to fight, fight someone | This incident references a physical altercation. | |
| 403 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | my mental health | This incident references mental health struggles that may indicate potential safety issues. | Reached out toREDACTED, REDACTED HR teacher. We decided I would reach out first, and then she would. When I conversed with Tatum, she said she was fine but that she thought she would hear from REDACTED. REDACTED then checked in with her and they plan to meet Friday. |
| 404 | QUESTIONABLE_CONTENT | | Non-Issue | kys | This incident references harassment. | |
| 405 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | pushed me | This incident references a physical altercation. | Incident at school resolved by administration and followed up counseling by REDACTED with student. Parent contact. |
| 406 | QUESTIONABLE_CONTENT | | | shit, fuck, dick, pussy, my cock | This incident contains a fictional story containing graphic sexual content. | |
| 407 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | sex, suicidal, mentally abused, abused me | This incident references suicide. | |
| 408 | QUESTIONABLE_CONTENT | | | faded | This incident references possession and/or possible use of drugs or alcohol. | |
| 409 | QUESTIONABLE_CONTENT | | Non-Issue | abusive household | This incident indicates potential abuse of a child by a parent or someone at home with the student. | |
| 410 | QUESTIONABLE_CONTENT | No action required | Non-Issue | hurting herself | This incident references self-harm. | |
| 411 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | fuck, dick, pussy, my cock | This incident indicates sexual activity involving a student. | |
| 412 | QUESTIONABLE_CONTENT | | Non-Issue | fuck, dick, pussy, my cock | This incident indicates a potentially concerning relationship between students/minors. | |
| 413 | POSSIBLE_STUDENT_SITUATION | No action required | Non-Issue | kill myself, fuck | This incident references harassment and suicide. | |

25

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 414 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | shit, fuck | This incident references a student running away from home. | |
| 415 | POSSIBLE_STUDENT_SITUATION | | Non-Issue | gonna kill, kill myself | This incident references a threat of suicide. | |
| 416 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | my mental health | This incident references mental health struggles that may indicate potential safety issues. | This assignment mentions needing to be careful when working out to avoid injury, it also mentions that it is important to be honest and address emotions instead of bottling them up. |
| 417 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, bitch, vaping, make fun of me, want to run away, knife, going to kill, kill you, touch me, dildo, bombs, cutting | This incident contains a fictional story containing violent content. | |
| 418 | QUESTIONABLE_CONTENT | | | shit, sex, fuck, self-harm, suicide, drug, overdose, f**k, calling the police, chokes me, bra, dick, be a fight | This incident contains a fictional story containing graphic sexual content. | |
| 419 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident appears to contain an inappropriate image or video of a student or minor. Due to the nature of these images, they will be excluded from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 420 | QUESTIONABLE_CONTENT | | | fuck, dick, pussy | This incident contains a fictional story containing graphic sexual content. | |
| 421 | QUESTIONABLE_CONTENT | | | sex, fuck | This incident contains a fictional story containing graphic sexual content. | |
| 422 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | going to fight, my mental health | This incident references harassment. | |
| 423 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | suicide | This incident references suicide. The content of this incident indicates this is homework; however, our review indicated cause for concern. | This was a topic for an English assignment with no threat mentioned. |
| 424 | QUESTIONABLE_CONTENT | | | | This incident appears to contain an inappropriate image or video of a student or minor. Due to the nature of these images, they will be excluded from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 425 | QUESTIONABLE_CONTENT | | Non-Issue | fuck, pussy | This incident contains a fictional story containing graphic sexual content. | |
| 426 | QUESTIONABLE_CONTENT | | Non-Issue | suicide, my mental health | This incident references mental health struggles that may indicate potential safety issues. | |
| 427 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | wanna die | This incident references thoughts of suicide. | Met with kid who was referenced as wanting to die. He reports he does not. |
| 428 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | suicide | This incident references suicide.  The contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern. | Met with REDACTED. A movie sent by a friend and he said he's safe and does not have thoughts of suicide |
| 429 | QUESTIONABLE_CONTENT | | Non-Issue | self-harm | This incident references self-harm. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 430 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | shit, bitch, pedophile, kys, killed my, kinky, hoes, she wont stop, tell her to stop, drunk, f*cking, hurt me, touching my, know what to do anymore, kill her, stalking me, raped, wish i could end it, pussy, fuck | This incident references sexual assault. This incident references thoughts of suicide. | |
| 431 | QUESTIONABLE_CONTENT | No action required | Non-Issue | hitting me | This incident references a physical altercation. | Email strain to guardian. |
| 432 | POSSIBLE_STUDENT_SITUATION | Student counseled | Threat Addressed | no one will miss me | This incident references a threat of suicide. The contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern. | |
| 433 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | my depression | This incident references possible depression and may indicate potential safety issues. | |
| 434 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | self harm | This incident references self-harm. | This is a document detailing items the student is planning to submit for a creative writing class. |
| 435 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | shit, bitch, pedophile, kys, killed my, kinky, hoes, she wont stop, tell her to stop, drunk, f*cking, hurt me, touching my, know what to do anymore, kill her, stalking me, raped, wish i could end it, pussy, fuck | This incident references sexual assault and mental health struggles that may indicate potential safety issues. | Currently hospitalized |
| 436 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | beat you up, said to stop | This incident references harassment. | Followed up with students and concerns were addressed |
| 437 | QUESTIONABLE_CONTENT | | Non-Issue | told him to stop | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | I can not see anything to address |
| 438 | QUESTIONABLE_CONTENT | No action required | Non-Issue | jump me, shoot you | This incident references a physical altercation. | Followed up with student |
| 439 | QUESTIONABLE_CONTENT | No action required | Non-Issue | going to die | This incident references mental health struggles that may indicate potential safety issues. | Met with the student, no risk, and said it was a joke |
| 440 | QUESTIONABLE_CONTENT | | Non-Issue | kys | This incident references harassment. | |
| 441 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | being bullied, bullied, bullying, need someone to talk to | This incident references self-harm. | The counselor talked with the student and did a suicide assessment. Then she called the parents and they decided to keep her at school but look into getting outside services for her. |
| 442 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | i have depression | This incident references possible depression and may indicate potential safety issues. | parents about how he is feeling. He said he would do it tonight. I let him know that I would follow-up about it afterward. I called and talked to his mom today and REDACTED confirmed that he did tell them how he has been feeling. They are reaching out for help with his physician to explore possible ADHD and/or depression diagnosis. Mom is trying to help provide support with school to help him pass classes. |
| 443 | QUESTIONABLE_CONTENT | No action required | Non-Issue | w33d | This incident references possession and/or possible use of drugs or alcohol. | The assistant principal talked to the student about this. Their sister is the one who is smoking weed. |
| 444 | QUESTIONABLE_CONTENT | | | v@ping | This incident indicates possession and/or possible use of vaping or nicotine products. | |
| 445 | QUESTIONABLE_CONTENT | | | w33d | This incident references possession and/or possible use of drugs or alcohol. | |
| 446 | QUESTIONABLE_CONTENT | | | w33d, v@pes | This incident references possession and/or possible use of drugs or alcohol. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 447 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | going to kill, kill her, knife, wanted to die, kill me, spic | This incident references thoughts of suicide. The content of this incident indicates this is homework; however, our review indicated cause for concern. | |
| 448 | POSSIBLE_STUDENT_SITUATION | No action required | Non-Issue | kms | This incident references a threat of suicide. | Met with REDACTED. No threat and meant it as a joke. Discussed Gaggle and being mindful when emailing others. |
| 449 | QUESTIONABLE_CONTENT | No action required | Non-Issue | hate my mom, want to run away | This incident references a student running away from home. | The assistant principal took the student's iPad for awhile. |
| 450 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | beat your ass, hand on me | This incident references a physical altercation. | |
| 451 | QUESTIONABLE_CONTENT | No action required | Non-Issue | wanted to fight, bully me | This incident references harassment. | Conferenced with student. Not about a situation at school. |
| 452 | QUESTIONABLE_CONTENT | No action required | Non-Issue | my mental health | This incident references mental health struggles that may indicate potential safety issues. | |
| 453 | QUESTIONABLE_CONTENT | | | guns | This incident references possession and/or possible use of a weapon. | |
| 454 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | get high | This incident references possession and/or possible use of drugs or alcohol. | Student was suspended and it was reported to his case manager and truancy officers. |
| 455 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | bitch, hit you, hoe, fuck, shit | This incident references harassment. | |
| 456 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | threatening my, jump us, jump me | This incident references a physical altercation. This incident references a potential threat to a student. | |
| 457 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | shit, bitch, pedophile, kys, killed my, kinky, hoes, she wont stop, tell her to stop, drunk, f*cking, hurt me, touching my, know what to do anymore, kill her, stalking me, fuck | This incident references past abuse. | |
| 458 | QUESTIONABLE_CONTENT | | | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 459 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, fuck, screwed us, suicidal | This incident references suicide. The contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern. | |
| 460 | QUESTIONABLE_CONTENT | | Non-Issue | shit, drug, drugs, weed, lsd, just to get away, get high, fight me, i must die, ecstacy, burned down, vapes, beer, can't stop crying, runaways, runaway, kill him, kill me, got high, fuck | This incident references possession and/or possible use of drugs or alcohol. | |
| 461 | POSSIBLE_STUDENT_SITUATION | Response records kept in separate system | Non-Issue | shit, hate this so much, fuck | This incident indicates potential abuse of a child by a parent or someone at home with the student. | |
| 462 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bullying, makes fun of me | This incident references harassment. | The counselor spoke with the student and has addressed the issue. |
| 463 | QUESTIONABLE_CONTENT | No action required | Non-Issue | killing them, nowhere to go, why do i exist, raped, killed my | This incident contains a fictional story containing graphic violent content. | |
| 464 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | fight me | This incident references a physical altercation. | REDACTED and I addressed the situation |
| 465 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | touches me | This incident references harassment. | |
| 466 | QUESTIONABLE_CONTENT | No action required | Non-Issue | wants to fight, fight me | This incident references a physical altercation. | The assistant principal talked to the student and took his iPad for awhile. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 467 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | beat you up | This incident references a physical altercation. | |
| 468 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | hands on me | This incident references harassment. | Front office and REDACTED addressed this with consequences for students |
| 469 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | shit, bitch, drunk, drugs, scared for my life, fuck | This incident references possession and/or possible use of drugs or alcohol.  The content of this incident indicates this is homework; however, our review indicated cause for concern. | REDACTED has ongoing contact with social worker within the building. |
| 470 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, sex, bitch, fuck, bullying, suicide, kill myself, vape, never leave me alone, snitch on me, vaping, drug, weed, drugs, being bullied, bullied, iâ€™m struggling, so high, bullies me, cut her, dick, my mental health, hitting me, vapes, kill themselves, getting high, touch my, get high, stoned, hurt me, hate being here, burning my, i need to talk to someone, touching me, about to give up, i wanted to kill, treating me like, making fun of me, want to die, want to disappear, bully me, going to kill, kill yourself, fight at school, better off without me, hell out of me, negative thoughts, these negative thoughts, leaving this world, my suffering, hit me, scared for my life, hurting myself, bomb, hitting him, suicidal, knife, shotgun, end up dead, harm my body, touches my, hit him, want to fight, mental breakdown, told her to stop, been struggling, bully her | This incident references suicide. | |
| 471 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | beat my ass | This incident references a physical altercation. | |
| 472 | QUESTIONABLE_CONTENT | | Threat Addressed | shit | This incident references a physical altercation. | Met with student and spoke with parent about this. |
| 473 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bullied | This incident references harassment. | The assistant principal talked to the student and has addressed it with the other students as well. |
| 474 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | touch me | This incident indicates sexual activity involving a student. | Counseled student and spoke with parents |
| 475 | QUESTIONABLE_CONTENT | | Non-Issue | fuck, suicide, i have depression, guns, treated me like, kill himself, hurt me, make fun of me, so alone | This incident references suicide. | Student work on a project. |
| 476 | QUESTIONABLE_CONTENT | No action required | Non-Issue | are you safe | This incident indicates a student's concern for their own safety without additional context. | determined there was no immediate threat or issue. |
| 477 | QUESTIONABLE_CONTENT | No action required | Non-Issue | gonna fight | This incident references a physical altercation. | This is a conversation between two friends. They were joking around. |
| 478 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | tryna fight, fight me, fugly | This incident references a physical altercation. | provided, as well as early passing to avoid conflict. |
| 479 | QUESTIONABLE_CONTENT | No action required | Non-Issue | sex | This incident references a physical altercation. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 480 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | | This incident contains an image/video of animated pornography. The content does not appear to contain a student or minor. In the event the content is overly graphic, the attachment will be excluded from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | Will reach out to parents and council student. |
| 481 | QUESTIONABLE_CONTENT | No action required | Non-Issue | told him to stop, harassing, nudes, bomb, going to fight | This incident indicates a request for, and/or potential distribution of, nude images of a student or minor. | |
| 482 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kill yourself | This incident references harassment. | |
| 483 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, bitch, fuck, bullying, suicide, kill myself, vape, never leave me alone, snitch on me, vaping, drug, weed, drugs, being bullied, bullied, i'm struggling, so high, bullies me, cut her, dick, my mental health, hitting me, vapes, kill themselves, getting high, touch my, get high, stoned, hurt me, hate being here, burning my, i need to talk to someone, touching me, about to give up, i wanted to kill, treating me like, making fun of me, want to die, want to disappear, bully me, going to kill, kill yourself, fight at school, better off without me, hell out of me, negative thoughts, these negative thoughts, leaving this world, my suffering, hit me, scared for my life, hurting myself, bomb, hitting him | This incident references suicide. | |
| 484 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | suicide, fuck, shit | This incident references suicide. | College Essay |
| 485 | QUESTIONABLE_CONTENT | | | me to die, wants me to die | This incident references harassment. | |
| 486 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | I can not see anything to address |
| 487 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | got jumped | This incident references a physical altercation. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 488 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, bitch, fuck, bullying, suicide, kill myself, vape, never leave me alone, snitch on me, vaping, drug, weed, drugs, being bullied, bullied, i'm struggling, so high, bullies me, cut her, dick, my mental health, hitting me, vapes, kill themselves, getting high, touch my, get high, stoned, hurt me, hate being here, burning my, i need to talk to someone, touching me, about to give up, i wanted to kill, treating me like, making fun of me, want to die, want to disappear, bully me, going to kill, kill yourself, fight at school, better off without me, hell out of me, negative thoughts, these negative thoughts, leaving this world, my suffering, hit me | This incident references suicide. | |
| 489 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 490 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident appears to contain an inappropriate image or video of a student or minor. Due to the nature of these images, they will be excluded from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 491 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 492 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 493 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 494 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 495 | QUESTIONABLE_CONTENT | | Non-Issue | fuck, shit | This incident references harassment. | |
| 496 | QUESTIONABLE_CONTENT | | Non-Issue | hit me | This incident references a physical altercation. | The assistant principal talked to the student and it was her brother that hit her. We have addressed it with both parties involved. |
| 497 | QUESTIONABLE_CONTENT | | | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 498 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, fuck, bullying, suicide, kill myself, vape, never leave me alone, snitch on me, vaping, drug, weed, drugs, being bullied, bullied, iâ€™m struggling, so high, bullies me, cut her, dick, my mental health, hitting me, vapes, kill themselves, getting high, touch my, get high, stoned, hurt me, hate being here, burning my, i need to talk to someone, touching me, about to give up, i wanted to kill, treating me like, making fun of me, want to die, want to disappear, bully me, going to kill, kill yourself, leaving this world, my suffering | This incident references thoughts of suicide. | |
| 499 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | raped | This incident references sexual assault. | Spoke with REDACTED about situation. Will refer to general education social worker for followup. Spoke with parent regarding situation on March 31 via telephone. |
| 500 | QUESTIONABLE_CONTENT | No action required | Non-Issue | dark place | This incident references possible depression and may indicate potential safety issues. | |
| 501 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | fuck, drunk, hits me, hurt me, im depressed, kill myself, overdose, kill me, so depressed | This incident references possession and/or possible use of drugs or alcohol. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 502 | POSSIBLE_STUDENT_SITUATION | Student counseled | Threat Addressed | fuck, drunk, hits me, hurt me, im depressed, kill myself, overdose, kill me, so depressed | This situation may indicate a substance overdose

This incident references possession and/or possible use of drugs or alcohol.

This incident references thoughts of suicide.

This incident references mental health struggles that may indicate potential safety issues. | |
| 503 | POSSIBLE_STUDENT_SITUATION | Ongoing student services | Threat Addressed | hit her, gun, drugs, hurt me, ruining my life | This incident references a potential threat to a student and may indicate a concerning situation or relationship involving an adult in the student's life. | Police responded to the home. Will follow up with the student on Monday. |
| 504 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, bitch, fuck, bullying, suicide, kill myself, vape, never leave me alone, snitch on me, vaping, drug, weed, drugs, being bullied, bullied, i'm struggling, so high, bullies me, cut her, dick, my mental health, hitting me, vapes, kill themselves, getting high, touch my, will die, drunk, beer, self harm, want to disappear, kill yourself, a blunt, hell out of me, hurting me, take it anymore, been struggling, suicidal, hurt myself, hurt me, leaving this world, my suffering, how much longer i can, naked, going to kill, kill your, have a panic attack, not mentally okay, end everything, i have depression, hurt you, kill it, kill us, be here anymore, tired of trying, killed myself, matter how hard i try, punched him, me dying, be dead, live with myself, making fun of me, don't like myself, having a panic attack, tired of everything, about to give up, me in my face, very uncomfortable, feel empty, calling me a, need someone to talk to, fighting me, sleep forever | This incident references self-harm, and/or possible use of drugs or alcohol. The contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern. | |
| 505 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | bitch, fuck, i need to talk to someone | This incident references mental health struggles that may indicate potential safety issues. | REDACTED WRAP shared they have addressed this report and it can be resolved |
| 506 | POSSIBLE_STUDENT_SITUATION | Student counseled | Threat Addressed | going to kill, kill myself | This incident references thoughts of suicide. | |
| 507 | QUESTIONABLE_CONTENT | No action required | Non-Issue | asshole, just leave me alone, target me | This incident references harassment. | |
| 508 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | harassing, nudes, bomb | This incident references sexual harassment. | |
| 509 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | harassing, nudes, bomb | This incident references sexual harassment. | |
| 510 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bullying | This incident references harassment. | |

33

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 511 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | trying to fight, fight me | This incident references a physical altercation. | other student isn't bothering him. He does not want to write an RPQ, but understands he can report and speak with me if there are any on-going concerns. Will follow up and check in with him again soon. |
| 512 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 513 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | self-harm | This incident references self-harm. | |
| 514 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | i want to kill, kill myself, hit him, privates, fuck | This incident references a physical altercation. This incident references thoughts of suicide. | 4/19/24. This is an on-going note that is used for parent communication by the SPED case manager |
| 515 | QUESTIONABLE_CONTENT | No action required | Non-Issue | threatening me | This incident references a student running away from home. | The student in question is from a group home. They called the SRO to report the student as a runaway even though that student was in the building in the morning. |
| 516 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | bullying | This incident references harassment. | |
| 517 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | bullied | This incident references harassment. | |
| 518 | QUESTIONABLE_CONTENT | | Non-Issue | shit, sex, bitch, runaway, faded, nowhere to go, knife, tits, beer, murder, beers, cutting, touching her, drunk, breast, hitting her, touched his, naked, beat up, touched her, sugar daddys, sugar daddy, hoe, breasts, kill it, horny, kill him, nigger, touch his, kill you, hand on her, bra, touch her, her nipples, drug, drugs, nude, touch me, sexual, penis, panties, hit him, asshole, hurt you, beat her, never come back, shoot him, cut him, cut her, handcuffs, hit her, hurt yourself, get me out of here, rape, pistol, touching hers, dick, fuck | This incident contains a fictional story containing graphic sexual content. | Where the Crawdads Sing (a book) |
| 519 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | hit her | This incident indicates possession and/or possible use of vaping or nicotine products. | Students were searched and questioned due to reasonable suspicion of having a vape. |
| 520 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | hurt myself | This incident references self-harm. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 521 | QUESTIONABLE_CONTENT | No action required | Non-Issue | shit, bitch, fuck, bullying, suicide, kill myself, vape, never leave me alone, snitch on me, vaping, drug, bullies me, cut her, dick, my mental health, vapes, kill themselves, getting high, drugs, i'm struggling, will die, self harm, want to disappear, been struggling, suicidal, hurt myself, leaving this world, how much longer i can, naked, going to kill, kill your, have a panic attack, not mentally okay, i have depression, hurt you, kill yourself, tired of trying, bullied, me dying, be dead, live with myself, making fun of me, don't like myself, to just disappear, be here anymore, having a panic attack, take it anymore, tired of everything, about to give up, drunk | This incident references possession references self-harm, references thoughts of suicide, and/or possible use of drugs or alcohol. The contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern. | |
| 522 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kys | This incident references harassment. | The assistant principal addressed this with the student. She said that this is her friend and they say this as a joke. |
| 523 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 524 | QUESTIONABLE_CONTENT | | Non-Issue | rape | This incident references sexual assault. | |
| 525 | QUESTIONABLE_CONTENT | No action required | Non-Issue | rape | This incident references sexual assault. | |
| 526 | QUESTIONABLE_CONTENT | | Threat Addressed | killing my self, shit | This incident references thoughts of suicide. | Assessment completed by school social worker. Parent contacted by AP. |
| 527 | POSSIBLE_STUDENT_SITUATION | Notified parent/guardian | Threat Addressed | fuck, wanna die, imma kill, kill myself, you in heaven | This incident references a threat of suicide. | Guardian was notified and a follow up meeting was done at school the next day. |
| 528 | QUESTIONABLE_CONTENT | No action required | Non-Issue | being bullied, bullied, bullying, i'm a bad person | This incident references harassment. | |
| 529 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | starve myself | This incident references possible struggles with an eating disorder. | The student added more info to the report that was flagged yesterday. |
| 530 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | shit, wanna hurt, hurt you, hurting your, hurting you, to murder, bullied, beat up | This incident references harassment and self-harm. | Student was not at school. His support team at REDACTED and guardian were contacted. |
| 531 | QUESTIONABLE_CONTENT | | Non-Issue | kms | This incident references thoughts of suicide. | typo. |
| 532 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | shit, wanna hurt, hurt you, hurting you, raped | This incident references sexual assault. | Student was not at school, support team and guardian were notified. |
| 533 | QUESTIONABLE_CONTENT | | Non-Issue | cutting, hurting herself | This incident references self-harm. | |
| 534 | QUESTIONABLE_CONTENT | | | kys | This incident references harassment. | |
| 535 | QUESTIONABLE_CONTENT | | Non-Issue | feel depressed | This incident references mental health struggles that may indicate potential safety issues. | |
| 536 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | fuck, killing myself | This incident references thoughts of suicide. | |
| 537 | QUESTIONABLE_CONTENT | No action required | Non-Issue | shit, fuck, dildo | This incident contains a fictional story containing graphic sexual content. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 538 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | starve myself | This incident references possible struggles with an eating disorder. | Research report for a class. |
| 539 | QUESTIONABLE_CONTENT | | | wanna fight, fight someone | This incident references a physical altercation. | |
| 540 | QUESTIONABLE_CONTENT | | | wanna fight, fight someone | This incident references harassment. | |
| 541 | QUESTIONABLE_CONTENT | No action required | Non-Issue | mental breakdowns | This incident references mental health struggles that may indicate potential safety issues. | Student reached out to the teacher to ask help with math. |
| 542 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | being bullied, bullied, fuck | This incident references harassment. | report and shared the concerns have been resolved recently. |
| 543 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, bitch, fuck, bullying, vaping, bullies me, cut her, dick, my mental health, vapes, vape, kill themselves, getting high, drugs, i'm struggling, suicide, will die, self harm, want to disappear, been struggling, suicidal, hurt myself, leaving this world, how much longer i can, naked, going to kill, kill myself, kill your, have a panic attack, not mentally okay, i have depression, hurt you, kill yourself | This incident references suicide and self-harm. | |
| 544 | QUESTIONABLE_CONTENT | No action required | Non-Issue | knife, burning my, hurt me, faded, people treat me, bottle of pills | This incident references thoughts of suicide. | |
| 545 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, fuck, bullying, vaping, bullies me, cut her, dick, my mental health, vapes, vape, kill themselves, getting high, drugs, i'm struggling, suicide, will die, self harm, want to disappear, been struggling, suicidal, hurt myself, leaving this world, how much longer i can, naked | This incident indicates possession and/or possible use of vaping or nicotine products. | |
| 546 | QUESTIONABLE_CONTENT | No action required | Non-Issue | jump you | This incident references a physical altercation. | I conferenced with both students. Both say they were just kidding around. No concerns. |
| 547 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | hitting me | This incident references harassment and physical altercation. | Said they are like brother/sister and she is fine |
| 548 | QUESTIONABLE_CONTENT | | Non-Issue | shit | This incident references possible depression and may indicate potential safety issues. | |
| 549 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, fuck, bullying, vaping, bullies me, cut her, dick, my mental health, vapes, vape, kill themselves, getting high, drugs, i'm struggling, suicide, will die, self harm, want to disappear, been struggling, suicidal, hurt myself, leaving this world | This incident references self-harm and suicide.  The contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern. | |
| 550 | QUESTIONABLE_CONTENT | | | shit, fuck, beer, drunk, naked, his nipple, your cock, dick | This incident contains a fictional story containing graphic sexual content. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 551 | POSSIBLE_STUDENT_SITUATION | Student homework | Non-Issue | | This incident appears to contain a pornographic image of a student or minor. Due to the nature of these files, they will be excluded from this notification. If you need more information, please contact Gaggle or your district administrator. This file has been removed from the Drive of the student and all shares of this file have been terminated.<br><br>To protect your school or district against the risks involved in handling child sexual abuse material, this issue will be registered with the CyberTipline at the National Center for Missing and Exploited Children (NCMEC) within 48 hours. NCMEC prevents the spread of child sexual abuse material and the sexual exploitation of children. Please read the following for more information: gaggle.net/ncmec-letter | Reviewed photo with SRO. There was no visible nudity, we are unclear why it was flagged in this manner. |
| 552 | QUESTIONABLE_CONTENT | | | suicidal, self-harming, need someone to talk to, self-harm, suicide | This incident references suicide. | |
| 553 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 554 | POSSIBLE_STUDENT_SITUATION | Notified law enforcement | Threat Addressed | knife, knifes | This incident references a potential threat to students. | them know we are reporting it to law enforcement. Our SRO then investigated the incident further. |
| 555 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, fuck, bullying, vaping, bullies me, cut her, dick, my mental health, vapes, vape, kill themselves, getting high, drugs, iâ€™m struggling, suicide | This incident references mental health struggles that may indicate potential safety issues. | |
| 556 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | hit your | This incident indicates possession and/or possible use of vaping or nicotine products. | |
| 557 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | fight someone, what to do with my life, life anymore, my life anymore | This incident references mental health struggles that may indicate potential safety issues. | directly discuss what he wrote but he shared it w/ me w/out prompting. I asked him if he was a danger to himself or others and said no. He shared he's being forced to go to therapy by his mom & we discussed how therapy could help him talk about his feelings but he said he didn't like talking about them. I reminded him he was always welcome in SS & could use it as a safe place & he necessarily have to talk. He was in good spirits today. I have no concerns. |
| 558 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | my mental health, kms, gun, self harming, drugs, porn | This incident references thoughts of suicide. | |
| 559 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | my mental health, kms, gun, self harming, drugs, porn | This incident references thoughts of suicide. | Part of a journalism Gaggle investigation. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 560 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | drug, drugs, marijuana, overdose | This incident references possession and/or possible use of drugs or alcohol.<br><br>The content of this incident indicates this is homework; however, our review indicated cause for concern. | |
| 561 | QUESTIONABLE_CONTENT | | Non-Issue | beat your ass, shit, sex, bitch, fuck, dick, hoes, penis, boobs, stop breathing, gun, retarded, tits, sexual, bich, drunk, naked, pistol, horny, want to bang, my cock, burn down, being bullied, bullied, drugs, suicide, homo, dicks, suck my, puta, pussy, virginity, killed myself, sexually, slut, kinky, to murder, pull the trigger, weed, fuk, boobies, asshole, kill yourself | This incident references suicide. | |
| 562 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | hate myself | This incident references mental health struggles that may indicate potential safety issues. | She reported that she was frustrated from a test that she had missed a problem on. Wanted to get 100% |
| 563 | QUESTIONABLE_CONTENT | | Non-Issue | my mental health, kms, gun, self harming, drugs, porn | This incident indicates potential abuse of a child by a parent or someone at home with the student, and references thoughts of suicide. | |
| 564 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | sex, blowjob, penis, nude, naked, erotica, threesome, gangbang, porn | This incident contains graphic sexual content. | Students are testing the extent of Gaggle as part of a journalism project. |
| 565 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | shit | This incident indicates theft and/or possession of stolen property. | |
| 566 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | gon fight, fight her | This incident references a physical altercation. | Talked to her about encouraging others to fight.... |
| 567 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | beat my ass | This incident references a physical altercation. | |
| 568 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 569 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification. | |
| 570 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 571 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 572 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident appears to contain an inappropriate image or video of a student or minor. Due to the nature of these images, they will be excluded from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 573 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | This is a picture of an elbow and the student's face in a tanktop. |
| 574 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 575 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident appears to contain an inappropriate image or video of a student or minor. Due to the nature of these images, they will be excluded from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 576 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 577 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 578 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 579 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 580 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 581 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | fuck | This incident references mental health struggles that may indicate potential safety issues. | |
| 582 | QUESTIONABLE_CONTENT | No action required | Non-Issue | my suffering, do it anymore | This incident references mental health struggles that may indicate potential safety issues. | Studnet was emailing with parent and stating he is tired from track and does not want to do track anymore. He stated he "just can't take it anymore" and he is "suffering" due to soreness. |
| 583 | QUESTIONABLE_CONTENT | | Non-Issue | threatened me, fuck | This incident references a potential threat to a student. | |
| 584 | QUESTIONABLE_CONTENT | No action required | Non-Issue | gon jump, jump me | This incident references a physical altercation. | Students all said they were joking around. We counseled them against inappropriate conversations like this using school devices. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 585 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 586 | QUESTIONABLE_CONTENT | No action required | Non-Issue | fuck, hit me | This incident references harassment. | The counselor talked to the student and plans to talk to the other student that threw something at her. There is no immediate threat. |
| 587 | QUESTIONABLE_CONTENT | | Non-Issue | bullied, bullying | This incident references harassment. | |
| 588 | QUESTIONABLE_CONTENT | No action required | Non-Issue | jump off a cliff | This incident references thoughts of suicide. | No threat and no intention to jump off cliff after speaking with REDACTED |
| 589 | QUESTIONABLE_CONTENT | | Non-Issue | bitch, living on this earth, bras, boobs, easy way out, kms, beat him, no food at home, bullied, jumping me, take it anymore, wanna die, sucide, hurt me, hell out of me, i'm done with this, my butt, about to die, ass beat, fuck | This incident references a threat of suicide. | This has already been resolved. The document is several years old and references the student is about to turn 15 and the student is now 17yrs and 5 months. |
| 590 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | pussy | This incident references gang activity or affiliation. This incident references a physical altercation. This incident references possession and/or possible use of a weapon. | |
| 591 | QUESTIONABLE_CONTENT | | | hit me | This incident references a physical altercation. | |
| 592 | POSSIBLE_STUDENT_SITUATION | Student homework | Non-Issue | fuck, asshole, my life miserable, hang myself, slit my, i deserve to die, kill myself | This incident references suicide. | |
| 593 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | knife, weed | This incident references self-harm. | Creative writing |
| 594 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | hate myself, hate all of it | This incident references mental health struggles that may indicate potential safety issues. | Spoke with REDACTED who has been aware of this students struggles with mental health. The student has been evaluated for and entered into a support program. |
| 595 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | hate myself | This incident references mental health struggles that may indicate potential safety issues.  The content of this incident indicates this is homework; however, our review indicated cause for concern. | Spoke with REDACTED who has been aware of this students struggles with mental health. The student has been evaluated for and entered into a support program. |
| 596 | QUESTIONABLE_CONTENT | No action required | Non-Issue | my mental health | This incident references mental health struggles that may indicate potential safety issues. | Two mental health professionals were perplexed why this was flagged. |
| 597 | QUESTIONABLE_CONTENT | No action required | Non-Issue | going to die, my depression | This incident references possible depression and may indicate potential safety issues. | American Lit assignment |
| 598 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | my depression | This incident references possible depression and may indicate potential safety issues.  The content of this incident indicates this is homework; however, our review indicated cause for concern. | |
| 599 | QUESTIONABLE_CONTENT | No action required | Non-Issue | killing myself | This incident references suicide. | Met with REDACTED, no risk of suicide. Does not like how early lunch is |

41

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 600 | QUESTIONABLE_CONTENT | No action required | Non-Issue | shit, what to do with my life, life anymore, my life anymore, everyone hates me, tired of life, get high, know what to do anymore, fuck | This incident references mental health struggles that may indicate potential safety issues. | |
| 601 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | shit, what to do with my life, life anymore, my life anymore, everyone hates me, tired of life, get high, know what to do anymore, fuck | This incident references mental health struggles that may indicate potential safety issues. | Met with counselor and WRAP social worker. |
| 602 | QUESTIONABLE_CONTENT | | Non-Issue | call the police | This incident references sexual assault. | Talked to parents about the concerns. |
| 603 | QUESTIONABLE_CONTENT | | Non-Issue | beat your ass, shit, sex, bitch, fuck, dick, hoes, penis, boobs, stop breathing, gun, retarded, tits, sexual, bich, drunk, naked, pistol, horny, want to bang, my cock, burn down, being bullied, bullied, drugs, suicide, homo, dicks, suck my, puta, pussy, virginity, killed myself, sexually, slut, kinky, to murder, pull the trigger, weed, fuk, boobies | This incident references suicide. | |
| 604 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kill yourself | This incident references suicide. | The counselor has addressed this issue with the student and determined there is no threat. |
| 605 | QUESTIONABLE_CONTENT | No action required | Non-Issue | shit, calling me fat, fuck | This incident references harassment. | The counselor talked to the student and determined there is no threat to safety. |
| 606 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | cut my | This incident references self-harm. | Met with student. Discussed that her parents are aware and working on getting her set up with a therapist. |
| 607 | QUESTIONABLE_CONTENT | No action required | Non-Issue | shit, bitch, fuck, panties | This incident contains a fictional story containing graphic sexual content. | |
| 608 | QUESTIONABLE_CONTENT | No action required | Non-Issue | shit, kill her, hurt you, bitch, fuck | This incident references suicide. | |
| 609 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | shit, fuck, bullying, myself to death, niggers, dildos, threaten me, kms, porn | This incident contains a link to an image/video of professional pornography. The flagged image may not be visible in the file, as it is located/hosted on a website. A URL linked in the file contains the image in question. The content does not appear to contain a student or minor. In the event the content is overly graphic, the attachment will be excluded from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | Spoke with parents and shut down his computer. |
| 610 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | fuck, kms | This incident references suicide. | |
| 611 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | nigger, bomb, niggers, porn | This incident references harassment. | Spoke with parents regarding his computer use. |
| 612 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, been struggling, my life hell, dick, bullied, suicide, want to die, vaping, fuck | This incident references thoughts of suicide. | |
| 613 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | get jumped, fuck, bitch | This incident references mental health struggles that may indicate potential safety issues. | Since we are on spring break, I have passed this information on to the mom. The student receives outside counseling services and Mom indicated that she would address this with the student's therapist |
| 614 | QUESTIONABLE_CONTENT | | Non-Issue | shit, suicide, nigger, getting touched | This incident references a threat of suicide. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 615 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | suicide | This incident references suicide. | Spoke with parents and it is a non-issue. |
| 616 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | shit, boobs, dick, porn | This incident indicates a potentially concerning relationship between students/minors. | Spoke with parents regarding the computer. |
| 617 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | boobs, dick, porn | This incident contains an image/video of animated pornography. The content does not appear to contain a student or minor. In the event the content is overly graphic, the attachment will be excluded from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | Spoke with parents. |
| 618 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | shit, sex, bitch, fuck, ima fight, fight her, we should jump, jump her, get suspended, wanna fight, you ugly, harassing | This incident contains a statement or sentiment that was written with intent to direct prejudice at a group or individual. | |
| 619 | QUESTIONABLE_CONTENT | | Non-Issue | harassing | This incident references harassment. | administrator. |
| 620 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | fuck, bully me | This incident indicates potential abuse of a child by a parent or someone at home with the student and harassment. | |
| 621 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | | This incident references a physical altercation. | |
| 622 | QUESTIONABLE_CONTENT | No action required | Non-Issue | shit, hit me, drown myself, so alone, killing yourself, knife, negative thoughts, hurting yourself | This incident references self-harm. | |
| 623 | QUESTIONABLE_CONTENT | | Non-Issue | calling me names, hit me | This incident references a physical altercation. | Student wrote a statement for an administrator about an incident at school. |
| 624 | QUESTIONABLE_CONTENT | | Non-Issue | beat my ass | This incident references a physical altercation. | |
| 625 | QUESTIONABLE_CONTENT | | Non-Issue | hit me, a anxiety attack | This incident references a physical altercation. | |
| 626 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kys | This incident references harassment. | The assistant principal talked to the student and resolved the issue. |
| 627 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 628 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | calling me a | This incident references harassment. | |
| 629 | QUESTIONABLE_CONTENT | | Non-Issue | i feel unsafe | This incident indicates a student's concern for their own safety without additional context. | |
| 630 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | hate life, hope i die, die soon, no one likes me, no one would care, would leave me alone, fuck | This incident references mental health struggles that may indicate potential safety issues. | |
| 631 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification. | |
| 632 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | fight him, pedophile, im not ok | This incident references a physical altercation. | Special education social worker will follow up with her. |
| 633 | QUESTIONABLE_CONTENT | | Non-Issue | bullying | This incident references harassment. | |
| 634 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | been struggling, my life hell, dick, bullied, suicide, want to die, vaping, fuck | This incident references mental health struggles that may indicate potential safety issues. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 635 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | hurt myself | This incident references suicide. | |
| 636 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | shit, i want to kill, kill myself, want to die, hit me, fuck | This incident references suicide. | Wrap social worker is calling him in to check up on him. |
| 637 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | hurt you | This incident indicates a student's concern for their own safety without additional context. | Addressed with student(s) and their parents. |
| 638 | QUESTIONABLE_CONTENT | | | vape | This incident indicates possession and/or possible use of vaping or nicotine products. | |
| 639 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | my mental state | This incident references mental health struggles that may indicate potential safety issues. | Student had an English assignment. She is being seen by our Social Worker. |
| 640 | QUESTIONABLE_CONTENT | No action required | Non-Issue | ass whooped | This incident indicates potential abuse of a child by a parent or someone at home with the student. | |
| 641 | QUESTIONABLE_CONTENT | | | fuck, knife, let me die, do this anymore, bombs | This incident references mental health struggles that may indicate potential safety issues. | |
| 642 | QUESTIONABLE_CONTENT | | Non-Issue | choke me | This incident references mental health struggles that may indicate potential safety issues. | |
| 643 | QUESTIONABLE_CONTENT | | Non-Issue | nothing to live for, fuck | This incident references thoughts of suicide. | Counselor met with student and confirmed not a threatening situation. MR |
| 644 | QUESTIONABLE_CONTENT | | | hurt myself | This incident references self-harm. | |
| 645 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | hate myself, hitting me | This incident references a physical altercation. | |
| 646 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | trying to fight, fight me, fight him, want to fight, threatened me, get suspended, fighting him | This incident references a physical altercation. | |
| 647 | QUESTIONABLE_CONTENT | | Non-Issue | hurting yourself | This incident references possession and/or possible use of drugs or alcohol, and self-harm. | |
| 648 | POSSIBLE_STUDENT_SITUATION | | Threat Addressed | im high | This incident references possession and/or possible use of drugs or alcohol. | |
| 649 | QUESTIONABLE_CONTENT | | Non-Issue | raped | This incident references sexual assault. | |
| 650 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | kms | This incident references suicide. | Followed up by counselor, special ed case manager and student support. |
| 651 | QUESTIONABLE_CONTENT | | Threat Addressed | weed | This incident references possession and/or possible use of drugs or alcohol. | Student contacted an administrator about suspected drug use. |
| 652 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | fuck | This incident references suicide. | Spoke to him. He reports that he is working on trying to bring his grades up and was frustrated. Said things were better now. |
| 653 | QUESTIONABLE_CONTENT | No action required | Non-Issue | sexual, kill myself, hand on my, suicide, weed, gun | This incident references suicide. | |
| 654 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | sexual, kill myself, hand on my, suicide, weed, gun | This incident references suicide. | |
| 655 | QUESTIONABLE_CONTENT | No action required | Non-Issue | get jumped | This incident references a physical altercation. | Counselor met with her regarding scheduling and check in with her. |
| 656 | QUESTIONABLE_CONTENT | No action required | Non-Issue | sex, blowjob, penis, nude, naked, erotica, threesome, gangbang, porn | This incident contains a fictional story containing graphic sexual content. | This was a test of the Gaggle system. |
| 657 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | live anymore, wanna live anymore, cut my | This incident references thoughts of suicide. | Called mom to let her know. |
| 658 | QUESTIONABLE_CONTENT | No action required | Non-Issue | whore, bitch, wanna die | This incident references mental health struggles that may indicate potential safety issues. | |
| 659 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | tired of living, cut my | This incident references thoughts of suicide. | Follow up with student, RPQ created regarding a different situation that lead to this conversation. |
| 660 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | so dead, feel so dead inside, so dead inside | This incident references possible depression and may indicate potential safety issues. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 661 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | be a fight | This incident references a potential threat to students. | Stayed behind and did not attend the field trip |
| 662 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | harassing | This incident references sexual harassment. | |
| 663 | QUESTIONABLE_CONTENT | | Non-Issue | shit, very uncomfortable, self-harm, suicidal | This incident references suicide. | |
| 664 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | cut myself | This incident references self-harm. | Left mom a message and talked to student. Says she was joking. |
| 665 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | get into a fight | This incident references a physical altercation. | |
| 666 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | fight today | This incident references a physical altercation. | |
| 667 | QUESTIONABLE_CONTENT | | Non-Issue | will jump, jump u | This incident references a potential threat to a student. | Kidding around with his friend. Suggested thinking before he types things. |
| 668 | QUESTIONABLE_CONTENT | | Non-Issue | mommy hits, hits me, abusing me | This incident indicates potential abuse of a child by a parent or someone at home with the student. | Have talked to her mom about communication between these two individuals. |
| 669 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | school shooter | This incident references a potential threat to the school, teachers, or students. | |
| 670 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | | This incident contains an image/video of animated pornography. The content does not appear to contain a student or minor. In the event the content is overly graphic, the attachment will be excluded from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 671 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | | This incident contains an image/video of animated pornography. The content does not appear to contain a student or minor. In the event the content is overly graphic, the attachment will be excluded from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | Spoke with REDACTED mom, looked through iPad and spoke with REDACTED. Student was looking up how to draw female bodies, did not see overly explicit images but may have been deleted by system. Mom would like his device to stay at school. |
| 672 | QUESTIONABLE_CONTENT | No action required | Non-Issue | threatening my, bullying | This incident references harassment. | |
| 673 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | bullying, harassing | This incident references harassment. | Recorded student concerns and shared them with Administration. |
| 674 | QUESTIONABLE_CONTENT | | | shooting him, vaping | This incident indicates possession and/or possible use of vaping or nicotine products. | |
| 675 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | my depression | This incident references possible depression and may indicate potential safety issues. | |
| 676 | QUESTIONABLE_CONTENT | No action required | Non-Issue | beat your ass, shit, sex, bitch, fuck, dick, hoes, penis, boobs, stop breathing, gun, retarded, tits, sexual, bich, drunk, naked, pistol, horny, want to bang, my cock, burn down, being bullied, bullied, drugs, suicide, homo, dicks, suck my, pedo, puta, pussy, virginity, killed myself, sexually, slut, kinky, to murder, pull the trigger | This incident references suicide. | |
| 677 | QUESTIONABLE_CONTENT | | Non-Issue | wanted to die | This incident references suicide. | Tag line references historical wanting to die... |
| 678 | QUESTIONABLE_CONTENT | No action required | Non-Issue | tryna fight | This incident references a physical altercation. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 679 | QUESTIONABLE_CONTENT | No action required | Non-Issue | want to fight | This incident references a physical altercation. | Spoke with REDACTED and this is something friends tell each other if they aren't at school, but it's not with actual intentions to fight. She said she forgot that saying "fighting" will be picked up by Gaggle after our last conversation. |
| 680 | QUESTIONABLE_CONTENT | | Non-Issue | touched me, sexually | This incident references sexual assault. | |
| 681 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | guns, not want to be here | This incident references suicide. | |
| 682 | QUESTIONABLE_CONTENT | No action required | Non-Issue | tryna fight | This incident references a physical altercation. | |
| 683 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | | This incident contains an image/video of animated pornography. The content does not appear to contain a student or minor. In the event the content is overly graphic, the attachment will be excluded from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | Spoke with REDACTED mom, looked through iPad and spoke with REDACTED. Student was looking up how to draw female bodies, did not see overly explicit images but may have been deleted by system. Mom would like his device to stay at school. |
| 684 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | | This incident contains an image/video of animated pornography. The content does not appear to contain a student or minor. In the event the content is overly graphic, the attachment will be excluded from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | Spoke with REDACTED mom, looked through iPad and spoke with REDACTED. Student was looking up how to draw female bodies, did not see overly explicit images but may have been deleted by system. Mom would like his device to stay at school. |
| 685 | QUESTIONABLE_CONTENT | | Non-Issue | fuck, bullying, gonna die, how do i kill, retard, shit | The contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern.  This incident references mental health struggles that may indicate potential safety issues. | Spoke with student, shared that it was joking. Called mom to share content, but was not concerned for students saftey. |
| 686 | POSSIBLE_STUDENT_SITUATION | Notified parent/guardian | Threat Addressed | if you are reading this, i want to kill, kill myself, want to die | This incident references thoughts of suicide. | |
| 687 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | punched him | This incident references a physical altercation. | |
| 688 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | beat your ass, shit, sex, bitch, fuck, dick, hoes, penis, boobs, stop breathing, gun, retarded, tits, sexual, bich, drunk, naked, pistol, horny, want to bang, my cock, burn down, being bullied, bullied, drugs, suicide, homo, dicks, suck my, pedo, puta, pussy, virginity, killed myself, sexually, slut, kinky, to murder | This incident contains a fictional story containing graphic sexual content. | |
| 689 | QUESTIONABLE_CONTENT | No action required | Non-Issue | fuck, dick | This incident contains sexual content. | |
| 690 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | fuck, im tired of being, shit | This incident references mental health struggles that may indicate potential safety issues. | Spoke with student about concerns. |
| 691 | QUESTIONABLE_CONTENT | No action required | Non-Issue | shit, bitch, pussy, pussys, dick, fuck | This incident contains a fictional story containing graphic sexual content. | |
| 692 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | kms, kill myself, hurt me | This incident references suicide. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 693 | POSSIBLE_STUDENT_SITUATION | No action required | Non-Issue | faded | This incident references possession and/or possible use of drugs or alcohol. | |
| 694 | QUESTIONABLE_CONTENT | No action required | Non-Issue | my depression | This incident references possible depression and may indicate potential safety issues. | Reached out to teacher about homework. |
| 695 | QUESTIONABLE_CONTENT | No action required | Non-Issue | beat him | This incident references a physical altercation. | |
| 696 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | hurt yourself | This incident references self-harm. | Talked to student that the email was concerning |
| 697 | QUESTIONABLE_CONTENT | No action required | Non-Issue | threaten me | This incident references harassment. | |
| 698 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | | This incident contains an image/video of animated pornography. The content does not appear to contain a student or minor. In the event the content is overly graphic, the attachment will be excluded from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | Spoke with REDACTED mom, looked through iPad and spoke with REDACTED. Student was looking up how to draw female bodies, did not see overly explicit images but may have been deleted by system. Mom would like his device to stay at school. |
| 699 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | | This incident contains an image/video of animated pornography. The content does not appear to contain a student or minor. In the event the content is overly graphic, the attachment will be excluded from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | Spoke with REDACTED mom, looked through iPad and spoke with REDACTED. Student was looking up how to draw female bodies, did not see overly explicit images but may have been deleted by system. Mom would like his device to stay at school. |
| 700 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | self harm | This incident references self-harm. The content of this incident indicates this is homework; however, our review indicated cause for concern. | |
| 701 | QUESTIONABLE_CONTENT | | Non-Issue | fuck, kms | The contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern.  This incident references mental health struggles that may indicate potential safety issues. | |
| 702 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, fuck, my life i hate, hate my life, suck my, giving up on life, i hate living | This incident references mental health struggles that may indicate potential safety issues. | Creative Writing assignment. No threat. |
| 703 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | | This incident contains an image/video of animated pornography. The content does not appear to contain a student or minor. In the event the content is overly graphic, the attachment will be excluded from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | Spoke with REDACTED mom, looked through iPad and spoke with REDACTED. Student was looking up how to draw female bodies, did not see overly explicit images but may have been deleted by system. Mom would like his device to stay at school. |
| 704 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | planning to fight, fight me | This incident references a physical altercation. | |
| 705 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | wanted to die, self harm, cutting | This incident references self-harm and suicide. | Student has ongoing mental health support. |
| 706 | QUESTIONABLE_CONTENT | | Non-Issue | wants to fight, get suspended | This incident references a physical altercation. | Student asked mom to pick her up from school so she does not get into a fight because she does not want to get suspended. |
| 707 | QUESTIONABLE_CONTENT | | Non-Issue | shit, beat up, beat him, get jumped | This incident references a physical altercation. | Student conference |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 708 | QUESTIONABLE_CONTENT | | Non-Issue | i hate all | This incident references harassment. | |
| 709 | QUESTIONABLE_CONTENT | | Non-Issue | school shooter | This incident references a potential threat to the school, teachers, or students. | |
| 710 | QUESTIONABLE_CONTENT | | Non-Issue | starve myself | This incident references possible struggles with an eating disorder. The content of this incident indicates this is homework; however, our review indicated cause for concern. | |
| 711 | QUESTIONABLE_CONTENT | No action required | Non-Issue | cut yourself | This incident references self-harm. | |
| 712 | QUESTIONABLE_CONTENT | | Threat Addressed | getting abused | This incident indicates potential domestic violence in the student's home. | |
| 713 | QUESTIONABLE_CONTENT | | | kill herself | This incident references suicide. | |
| 714 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | end everything, i can't deal with, can't deal with life | This incident references thoughts of suicide. | |
| 715 | QUESTIONABLE_CONTENT | | Non-Issue | fuck, guns, gun, drug | This incident references self-harm. | |
| 716 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | wanted to die | This incident references suicide. | Teacher assignment |
| 717 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bullying | This incident references harassment. | drama. |
| 718 | QUESTIONABLE_CONTENT | | | bitch, calling me a, hit me, trying to fight, fight me, get into a fight, slut, dick | This incident references a physical altercation. | |
| 719 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | k m s | This incident references thoughts of suicide. | Student absent from school. Shared concern with parent. |
| 720 | QUESTIONABLE_CONTENT | | Non-Issue | my depression | This incident references possible depression and may indicate potential safety issues. | |
| 721 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | mentally ill, self harm, myself to sleep, just die, cutter, fuck | This incident references self-harm. | |
| 722 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | suicidal, suicide | This incident references suicide. | |
| 723 | QUESTIONABLE_CONTENT | | Non-Issue | kill yourself, overdose | This situation may indicate a substance overdose | |
| 724 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | bullying | This incident references harassment. | |
| 725 | QUESTIONABLE_CONTENT | No action required | Non-Issue | pussy, kill my, kill my self | This incident references thoughts of suicide. | |
| 726 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | guns, drugs, bullying, bullied, beat the hell out of me, hell out of me | This incident references harassment. | |
| 727 | POSSIBLE_STUDENT_SITUATION | Ongoing student services | Threat Addressed | kms | This incident references a threat of suicide. | mother, after talking to her earlier in the afternoon by phone. |
| 728 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | suicidal, suicide | This incident references thoughts of suicide. | |
| 729 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | bomb | This incident references possession and/or possible use of a weapon. | No threat of bomb or making a bomb, sent as a joke |
| 730 | QUESTIONABLE_CONTENT | | Non-Issue | shit, please leave me alone, get suspended, knife, self harm, killing herself, sexual, cutting, suicide, stopped eating, i started to cut, cut myself, razor blades, suicidal, harming myself, retarded | This incident references suicide. This incident indicates potential abuse of a child by a parent or someone at home with the student. This incident references self-harm. | Preview failed to generate and I believe it is a previous gaggle entry (repeat). |
| 731 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kys | This incident references harassment. | |
| 732 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | im depressed | This incident references possible depression and may indicate potential safety issues. | Met with student and called mom to share my concerns. Student stated that this is a friend in REDACTED, and that she didn't know what she typed. Mom was not convinced that is true and will be addressing at home. |
| 733 | QUESTIONABLE_CONTENT | No action required | Non-Issue | nobody to talk to, donâ€™t want to be alive, want to be alive, strangling me | This incident references mental health struggles that may indicate potential safety issues. | |
| 734 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | destroy myself | This incident references mental health struggles that may indicate potential safety issues. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 735 | QUESTIONABLE_CONTENT | | Non-Issue | cocaine, drug, faded, hit me | This incident indicates potential abuse of a child by a parent or someone at home with the student. | |
| 736 | POSSIBLE_STUDENT_SITUATION | No action required | Non-Issue | end up dead | This incident references thoughts of suicide. | |
| 737 | POSSIBLE_STUDENT_SITUATION | No action required | Non-Issue | bomb, gun | This incident references a potential threat to the school, teachers, or students. | Spoke with student. Determined as non-credible. |
| 738 | QUESTIONABLE_CONTENT | No action required | Non-Issue | i might cut | This incident references self-harm. | |
| 739 | QUESTIONABLE_CONTENT | | Non-Issue | disordered eating | This incident references possible struggles with an eating disorder and possible depression and may indicate potential safety issues | |
| 740 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | harassing, calling me a, slut | This incident references harassment. | |
| 741 | QUESTIONABLE_CONTENT | No action required | Non-Issue | want to die | This incident references thoughts of suicide. | Talked to student and will talk to mom |
| 742 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | why do i exist | This incident references mental health struggles that may indicate potential safety issues. | |
| 743 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bullying | This incident references harassment. | Student messing around with good friend |
| 744 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bullying | This incident references harassment. | |
| 745 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | kill myself, left marks | This incident references suicide. | She has done an intake with REDACTED and our WRAP workers have made the assessment. |
| 746 | QUESTIONABLE_CONTENT | | | got touched | This incident indicates potential verbal or mental abuse in the student's home. | |
| 747 | QUESTIONABLE_CONTENT | No action required | Non-Issue | i feel unsafe | This incident references harassment. | The assistant principal talked to this student and determined the consequences for the other student involved. |
| 748 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kill yourself | This incident references harassment. | The assistant principal talked to this student and determined there was no real threat. |
| 749 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, please leave me alone, get suspended, knife, self harm, killing herself, sexual, cutting, suicide, stopped eating, i started to cut, cut myself, razor blades, suicidal, harming myself, drunk, retarded | This incident indicates potential abuse of a child by a parent or someone at home with the student, self-harm. and suicide. | |
| 750 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident contains an image of an animated character in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video is sexual in nature, the file will be removed from this notification. | It was an animated image that included two characters in an embrace |
| 751 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | shit | This incident references a physical altercation. | Discussed with student. |
| 752 | QUESTIONABLE_CONTENT | No action required | Non-Issue | gonna punch | This incident references a physical altercation. | |
| 753 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | bullied | This incident references harassment. | |
| 754 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | drugs, my mental health, close to death, i tried to kill, kill myself | This incident references suicide. | |
| 755 | QUESTIONABLE_CONTENT | No action required | Non-Issue | shit, sex, whore, bitch, fuck, cut yourself, touch your, drug, self-harm, cut my, leave this world, i try so hard, can't take it, matter how hard i try, touch me, so much pain, iâ€™m struggling, hate the way i, assholes, what i've been through, ruined my life, asshole, slut, drunk, vodka | This incident references self-harm.\n\nThe contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 756 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | suicidal, suicide, drugs | This incident references suicide. The content of this incident indicates this is homework; however, our review indicated cause for concern. | REDACTED Talk about suicide as part of a health class. |
| 757 | QUESTIONABLE_CONTENT | No action required | Non-Issue | shit, fuck, im not worth, hate the way i, i try so hard, how much longer i can, i will never be good, kill herself, hand on me, in a bad place, tired of this life, kill me, hurt me | This incident references mental health struggles that may indicate potential safety issues. | |
| 758 | QUESTIONABLE_CONTENT | | Non-Issue | fuck | This incident references possession and/or possible use of drugs or alcohol. | Reached out to mom |
| 759 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | bitch, pussy, kys | This incident indicates a request for, and/or potential distribution of, nude images of a student or minor. This incident references harassment. This incident references a potential threat to a student. | |
| 760 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | suicide | This incident references suicide. | REDACTED is working with a social worker regarding this. Also, waiting for a bed at a PRTF. |
| 761 | QUESTIONABLE_CONTENT | No action required | Non-Issue | suicidal | This incident references suicide. The content of this incident indicates this is homework; however, our review indicated cause for concern. | No reference of suicide is seen in slideshow document |
| 762 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | bully us | This incident references harassment. | |
| 763 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bullying | This incident references harassment. | concerns |
| 764 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | bitch, living on this earth, bras, boobs, easy way out, kms, beat him, no food at home, bullied, jumping me, take it anymore, wanna die, suicide, hurt me, hell out of me, i'm done with this, my butt, fuck | This incident references suicide. | |
| 765 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | suicidal | This incident references thoughts of suicide. | Met with Wrap Worker and support being worked on. |
| 766 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | meth, cut my, mentally abused | This incident indicates potential verbal or mental abuse in the student's home. | |
| 767 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kick someone's ass, shit | This incident references harassment. | |
| 768 | QUESTIONABLE_CONTENT | No action required | Non-Issue | get jumped | This incident references a physical altercation. | This has been resolved. Counseled the student. |
| 769 | QUESTIONABLE_CONTENT | No action required | Non-Issue | fighting her | This incident references a physical altercation. | |
| 770 | QUESTIONABLE_CONTENT | | Non-Issue | beat up | This incident references a physical altercation. | |
| 771 | QUESTIONABLE_CONTENT | | Non-Issue | beat up | This incident references a physical altercation. | Counselor will follow-up with student in the picture picture |
| 772 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | kill myself | This incident references suicide. | |
| 773 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | pussy | This incident indicates a request for, and/or potential distribution of, nude images of a student or minor. | |
| 774 | POSSIBLE_STUDENT_SITUATION | Student counseled | Threat Addressed | kill my, kill my self | This incident references a threat of suicide. | |
| 775 | QUESTIONABLE_CONTENT | | | want to die | This incident references mental health struggles that may indicate potential safety issues. | |
| 776 | QUESTIONABLE_CONTENT | | | kill u | This incident references thoughts of suicide. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 777 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | call me names | This incident indicates potential abuse of a child by a parent or someone at home with the student.<br><br>The content of this incident indicates this is homework; however, our review indicated cause for concern. | As a result of the English Assignment. |
| 778 | QUESTIONABLE_CONTENT | | | i tried to kill, kill my, kill my self | This incident references thoughts of suicide. | |
| 779 | QUESTIONABLE_CONTENT | | Non-Issue | bitch, bullying, slut | This incident references harassment. | REDACTED will reply |
| 780 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | sexually | This incident references sexual assault. | spoke with mom(REDACTED) about situation. REDACTED is receiving outside therapy. may pursue more info from school social worker |
| 781 | QUESTIONABLE_CONTENT | | | suicidal | This incident references thoughts of suicide. | |
| 782 | QUESTIONABLE_CONTENT | | Non-Issue | we should jump | This incident references a physical altercation. | Discussed importance of word choice. |
| 783 | POSSIBLE_STUDENT_SITUATION | Student counseled | Threat Addressed | gonna kill, kill myself | This incident references suicide. | |
| 784 | QUESTIONABLE_CONTENT | No action required | Non-Issue | keeps me alive, going to fight | This incident references mental health struggles that may indicate potential safety issues. | |
| 785 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | suicide | This incident references suicide.<br>The content of this incident indicates this is homework; however, our review indicated cause for concern. | Creative Writing assignment. |
| 786 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kms | This incident references harassment. | |
| 787 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | ruined my life | This incident indicates potential abuse of a child by a parent or someone at home with the student. | Student was offered future supports with social and denied abuse allegations. |
| 788 | QUESTIONABLE_CONTENT | No action required | Non-Issue | starve myself, i try so hard, suicide, beating me | This incident indicates potential abuse of a child by a parent or someone at home with the student, suicide, and possible struggles with an eating disorder. | Creative Writing project. Student was adopted in 2016 and parent referenced is no longer in student's life. |
| 789 | QUESTIONABLE_CONTENT | | Non-Issue | get hit, dick | This incident references violence in the student's dating relationship. | |
| 790 | QUESTIONABLE_CONTENT | | Non-Issue | bitch, get hit, dick | This incident references violence in the student's dating relationship. | |
| 791 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | fuck, call the police, very uncomfortable, you're dead, horny, his cock, cunt, dick | This incident contains a fictional story containing graphic sexual content. | |
| 792 | QUESTIONABLE_CONTENT | | Threat Addressed | gonna kill, kill him, get in a fight | This incident references a potential threat to others. | |
| 793 | QUESTIONABLE_CONTENT | | Threat Addressed | get in a fight | This incident references a physical altercation. | |
| 794 | QUESTIONABLE_CONTENT | | | fuck, call the police, very uncomfortable, you're dead, his cock, cunt | This incident contains a fictional story containing graphic sexual content. | |
| 795 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | beat your ass, shit, sex, bitch, fuck, dick, hoes, penis, boobs, stop breathing, gun, retarded, tits, sexual, bich, drunk, naked, pistol, horny, want to bang, my cock, burn down, being bullied, bullied, drugs, suicide, homo, dicks, suck my, pedo, puta, pussy, virginity | This incident contains a fictional story containing graphic sexual content. | |
| 796 | QUESTIONABLE_CONTENT | | Threat Addressed | wanted to fight, fight me | This incident references a physical altercation. | Counselor looking into issues with girls in class. |
| 797 | QUESTIONABLE_CONTENT | | Non-Issue | stalked me | This incident references harassment. | |
| 798 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | do this anymore | This incident references mental health struggles that may indicate potential safety issues. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 799 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | cutting | This incident references self-harm. | |
| 800 | QUESTIONABLE_CONTENT | No action required | Non-Issue | hands on me | This incident references a physical altercation. | The school social worker talked to the student about the email and determined there was no immediate threat. |
| 801 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, everyone hates me, been struggling, all of this pain, hurt me, harm myself, hard on myself, fuck | This incident references self-harm. | |
| 802 | QUESTIONABLE_CONTENT | No action required | Non-Issue | calling me names | This incident references self-harm. | |
| 803 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | shit, whore, bitch, fuck, pussy, dick | This incident references harassment. | |
| 804 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | vapes | This incident indicates possession and/or possible use of vaping or nicotine products. | |
| 805 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | wanna fight, fight me | This incident references a physical altercation. | |
| 806 | QUESTIONABLE_CONTENT | | Non-Issue | my depression | This incident references possible depression and may indicate potential safety issues. | |
| 807 | QUESTIONABLE_CONTENT | | Non-Issue | making fun of me | This incident references harassment. | |
| 808 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, cut herself, self harm, suicidal, all over my body | This incident references suicide. | This was a health assignment, it was discussed in advance with family and teacher. |
| 809 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | cutting, my depression, bullying | This incident references possible depression and may indicate potential safety issues and harassment.  The content of this incident indicates this is homework; however, our review indicated cause for concern. | |
| 810 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | bitch | This incident references harassment. | |
| 811 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | starving myself, disordered eating, porn, shit | This incident references possible struggles with an eating disorder. | |
| 812 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | my mental health | This incident references mental health struggles that may indicate potential safety issues. | |
| 813 | QUESTIONABLE_CONTENT | No action required | Non-Issue | my mental health | This incident references mental health struggles that may indicate potential safety issues. | |
| 814 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | bullied | This incident references harassment. | |
| 815 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | jump off a cliff | This incident references thoughts of suicide. | |
| 816 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | shit, sex, fuck, sexual, pussy, kill people, life a living hell, hit him, hit you, kill you, trying to fight, fight him, gun | This incident contains a fictional story containing graphic sexual content. | a prompt for AI generation for a story they were writing that was very inappropriate for the educational setting. Discussed acceptable use policy for student devices and that other events of this nature could result in no longer being able to use school devices. |
| 817 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kms | This incident references harassment. | |
| 818 | QUESTIONABLE_CONTENT | No action required | Non-Issue | sex, suicide | This incident references suicide. | |
| 819 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | shit, asshole | This incident references possession and/or possible use of drugs or alcohol. | |
| 820 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | shit, my depression, fuck | This incident references self-harm.  This incident indicates potential abuse of a child by a parent or someone at home with the student. | |
| 821 | QUESTIONABLE_CONTENT | | Non-Issue | shit, so alone | This incident references mental health struggles that may indicate potential safety issues and a student running away from home. | Worked with parents and police to resolve |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 822 | QUESTIONABLE_CONTENT | | Non-Issue | shit, my abusive, fuck | This incident indicates potential abuse of a child by a parent or someone at home with the student. | Worked with parents and police to resolve the issue. |
| 823 | QUESTIONABLE_CONTENT | | | shit, harassing, kill himself, fuck | This incident references harassment. | |
| 824 | QUESTIONABLE_CONTENT | No action required | Non-Issue | my depression, im in pain, i'm in pain | This incident references possible depression and may indicate potential safety issues. | |
| 825 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | suicide, f***ing, hate my life | This incident references thoughts of suicide. | Student has significant safety plan in place at school. |
| 826 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident contains an image/video of animated pornography. The content does not appear to contain a student or minor. In the event the content is overly graphic, the attachment will be excluded from this notification. | |
| 827 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | mental breakdown | This incident references mental health struggles that may indicate potential safety issues. | Contact with mom about similar concerns on 2/19 |
| 828 | QUESTIONABLE_CONTENT | No action required | Non-Issue | threatened me, privates | This incident references a potential threat to a student. | |
| 829 | QUESTIONABLE_CONTENT | | Threat Addressed | bullying | This incident references harassment. | Student was moved into a different classroom |
| 830 | QUESTIONABLE_CONTENT | | Non-Issue | shit, fuck, kms | This incident references suicide. | |
| 831 | QUESTIONABLE_CONTENT | No action required | Non-Issue | gonna punch, punch myself | This incident references self-harm. | Non-issue |
| 832 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | being bullied, bullied | This incident references harassment. | |
| 833 | QUESTIONABLE_CONTENT | | Non-Issue | hate my life | This incident references mental health struggles that may indicate potential safety issues. | Student who she had conflict with was moved to another class. |
| 834 | QUESTIONABLE_CONTENT | | Non-Issue | vape | This incident indicates possession and/or possible use of vaping or nicotine products. | This is a report to an administrator of a student possibly with a vape. |
| 835 | QUESTIONABLE_CONTENT | | Non-Issue | self harm | This incident references self-harm. | |
| 836 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | do anything right, hurting yourself, cry for help | This incident references self-harm.  The content of this incident indicates this is homework; however, our review indicated cause for concern. | |
| 837 | QUESTIONABLE_CONTENT | No action required | Non-Issue | hit u | This incident references a physical altercation. | |
| 838 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | being bullied, bullied | This incident references harassment. | |
| 839 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | my mental health, suicidal, killing myself | This incident references suicide. | |
| 840 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | kys | This incident references harassment. | |
| 841 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | hit me | This incident references a physical altercation. | Student was communicating with parent about an altercation that had happened at school resulting in OSS. |
| 842 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | jump me | This incident references a physical altercation. | |
| 843 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | bullied | This incident references harassment. | |
| 844 | QUESTIONABLE_CONTENT | | | trying to fight, jump her | This incident references a physical altercation. | |
| 845 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | kick my ass, beaten up, wanna hurt, hurt me, threaten me | This incident references a physical altercation. | |
| 846 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | bitch, off myself, make fun of me, kill themselves, harassing, suicide, cunt, asshole, kill myself, bullied, bullying, self harm, end her life, kys, kill yourself | This incident references harassment. | |

53

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 847 | QUESTIONABLE_CONTENT | | Non-Issue | bitch, living on this earth, bras, boobs, easy way out, kms, beat him, no food at home, bullied, jumping me, take it anymore, wanna die, sucide, hurt me, hell out of me, i'm done with this, fuck | This incident references suicide. | |
| 848 | QUESTIONABLE_CONTENT | No action required | Non-Issue | suicidal, cutting, hanging my self, kill you | This incident references self-harm. | |
| 849 | QUESTIONABLE_CONTENT | | Non-Issue | hit me, slap me | This incident references a physical altercation. | |
| 850 | QUESTIONABLE_CONTENT | No action required | Non-Issue | pinche | This incident references a physical altercation. | alert. One student referenced no longer lives in state. |
| 851 | QUESTIONABLE_CONTENT | | | suicide, suicidal, end my life | This incident references suicide. | |
| 852 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | end it all, hoe | This incident references suicide. | |
| 853 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | beat me, hurt you, beating him, hurt me | This incident references a physical altercation. | |
| 854 | QUESTIONABLE_CONTENT | | | going to kill, kill myself | This incident references suicide. | |
| 855 | QUESTIONABLE_CONTENT | | | going to kill, kill me | This notification provides additional information for an incident that was recently sent. This incident references suicide. | |
| 856 | QUESTIONABLE_CONTENT | | | kill my, kill my self | This incident references suicide. | |
| 857 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | sex, kms, drugs, drug, overdose, overdoses | This incident references thoughts of suicide. | |
| 858 | QUESTIONABLE_CONTENT | No action required | Non-Issue | beat me | This incident references a physical altercation. | |
| 859 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | disordered eating | This incident references possible struggles with an eating disorder. | |
| 860 | QUESTIONABLE_CONTENT | | | ending it all, this is goodbye | This incident references suicide. | |
| 861 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | gonna die, knife, gun, guns, school shooting | This incident references mental health struggles that may indicate potential safety issues. | |
| 862 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | trying to fight | This incident references a potential physical altercation. | |
| 863 | QUESTIONABLE_CONTENT | No action required | Non-Issue | sex, kill you, choked him | This incident references a potential threat to others. | Incident did not happen as student reported to his mom. |
| 864 | POSSIBLE_STUDENT_SITUATION | No action required | Non-Issue | kms | This incident references suicide. | Said it joking with friend, no concerns. |
| 865 | QUESTIONABLE_CONTENT | No action required | Non-Issue | punched me | This incident references a physical altercation. | |
| 866 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | my mental health | This incident references mental health struggles that may indicate potential safety issues. | |
| 867 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | mental breakdown | This incident references self-harm. | Discussed this situation with REDACTED. |
| 868 | QUESTIONABLE_CONTENT | No action required | Non-Issue | have to say goodbye, told me to kill, kill myself | This incident references harassment. | |
| 869 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | made fun of me | This incident references harassment. | |
| 870 | QUESTIONABLE_CONTENT | | | hate life | This incident references mental health struggles that may indicate potential safety issues. | |
| 871 | QUESTIONABLE_CONTENT | No action required | Non-Issue | going to kill, kill me | This incident indicates potential abuse of a child by a parent or someone at home with the student. | |
| 872 | QUESTIONABLE_CONTENT | No action required | Non-Issue | fight me | This incident references a physical altercation. | |
| 873 | QUESTIONABLE_CONTENT | No action required | Non-Issue | life is so bad, hate my life | This incident references possible depression and may indicate potential safety issues. | The counselor talked to the student and determined there was no immediate threat. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 874 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | my mental health, end my life, hurt me, suicide, harm myself, cuts on my, naked, self harm, get in a fight, kill myself, take my life, suicidal, drug, drugs, bullying, hurting myself, self-harming | This incident references suicide. This incident references self-harm. | Non-issues / school assignmnet |
| 875 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | be dead, wanna be dead | This incident references thoughts of suicide. | |
| 876 | QUESTIONABLE_CONTENT | | Non-Issue | firearms, gun, shotgun, pistol, shotguns | This incident references possession and/or possible use of a weapon. | |
| 877 | QUESTIONABLE_CONTENT | | Non-Issue | whore, bitch, calling me a, slut, fight me | This incident references harassment. | Will work on resolution. |
| 878 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | choked me | This incident references a physical altercation. | |
| 879 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kms | This incident references suicide. | |
| 880 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | beat your ass, shit, sex, bitch, fuck, dick, hoes, penis, boobs, stop breathing, gun, retarded, tits, sexual, bich, drunk, naked, pistol, horny, want to bang, my cock, burn down, being bullied, bullied | This incident contains a fictional story containing graphic sexual content and a potential threat to the school, teachers, or students. | |
| 881 | QUESTIONABLE_CONTENT | No action required | Non-Issue | knife | This incident references possession and/or possible use of a weapon. | |
| 882 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | fuck | This incident references possession and/or possible use of drugs or alcohol. | |
| 883 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | self harm, get hit, sexual, knife, hit her, so alone, cutting, hurt myself, hurting myself | This incident references self-harm. | |
| 884 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | self harm, get hit, sexual | This incident indicates sexual assault, potential abuse of a child by a parent or someone at home with the student, and self-harm. | |
| 885 | QUESTIONABLE_CONTENT | | | hurt your | This incident references mental health struggles that may indicate potential safety issues. | |
| 886 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | know what to do anymore, do anything right | This incident references mental health struggles that may indicate potential safety issues. | |
| 887 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | blow my brains | This incident contains a fictional story containing graphic violent content. | student said this was in regards to an assignment. |
| 888 | POSSIBLE_STUDENT_SITUATION | Ongoing student services | Threat Addressed | kms | This incident references a threat of suicide. | shared. She put the student on the phone via speaker phone who expressed that she was not suicidal. She and a friend have lost their phone privileges and created a document to communicate. She said it was an expression of frustration not of self harm. I encouraged them to call 988 and talk through the situation with them. Mom was distraught and needed support to process the information. I gave her a number to access me if she had further questions. |
| 889 | QUESTIONABLE_CONTENT | No action required | Non-Issue | been struggling | This incident references mental health struggles that may indicate potential safety issues. | |
| 890 | QUESTIONABLE_CONTENT | | | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 891 | POSSIBLE_STUDENT_SITUATION | Notified law enforcement | Threat Addressed | | This incident appears to contain a pornographic image of a student or minor. Due to the nature of these files, they will be excluded from this notification. If you need more information, please contact Gaggle or your district administrator. To protect your school or district against the risks involved in handling child sexual abuse material, this issue will be registered with the CyberTipline at the National Center for Missing and Exploited Children (NCMEC) within 48 hours. NCMEC prevents the spread of child sexual abuse material and the sexual exploitation of children. Please read the following for more information: gaggle.net/ncmec-letter. | |
| 892 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | guns, treated me like, kill himself | This incident references mental health struggles that may indicate potential safety issues. | |
| 893 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | choking you | This incident references a physical altercation. | Met with all students and parents involved. |
| 894 | QUESTIONABLE_CONTENT | | | suicide, cutting, tired of trying, my depression, be dead | This incident references possible depression and may indicate potential safety issues. This notification provides additional information for an incident that was recently sent. | |
| 895 | QUESTIONABLE_CONTENT | | | suicide, cutting | This incident references self-harm, suicide, and abuse. | |
| 896 | QUESTIONABLE_CONTENT | No action required | Non-Issue | shit, self-harm, fuck | This incident references mental health struggles that may indicate potential safety issues. | |
| 897 | POSSIBLE_STUDENT_SITUATION | | | suicide | This incident references a threat of suicide. | |
| 898 | POSSIBLE_STUDENT_SITUATION | | Non-Issue | kill myself | This incident references suicide. | |
| 899 | QUESTIONABLE_CONTENT | | | beat her | This incident references a physical altercation. | |
| 900 | QUESTIONABLE_CONTENT | | Threat Addressed | suicide, self harming, myself to sleep | This incident references suicide and self-harm. | This student has worked with a WRAP worker in the past who was aware of what is shared here. A MH team member will also follow up with them. |
| 901 | QUESTIONABLE_CONTENT | | Non-Issue | weed, drugs | This incident references possession and/or possible use of drugs or alcohol. | |
| 902 | QUESTIONABLE_CONTENT | Student homework | | i have depression | This incident references possible depression and may indicate potential safety issues. | meant as an informational/matter of fact statement. |
| 903 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bomb | This incident references possession and/or possible use of a weapon. | |
| 904 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | hitting me, point of living | This incident references suicide. The content of this incident indicates this is homework; however, our review indicated cause for concern. | |
| 905 | QUESTIONABLE_CONTENT | | Non-Issue | shit, fuck, horny, dick, her nipples, beat up, penis, beat me | This incident contains a fictional story containing graphic sexual content. | It appears to be a forensics piece that they are working on. |
| 906 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident references a potential threat to a student. | |
| 907 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | everybody hates me | This incident references possible depression and may indicate potential safety issues. | student and found there to be no immediate threat. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 908 | POSSIBLE_STUDENT_SITUATION | Notified parent/guardian | Threat Addressed | | This incident appears to contain a pornographic video of a student or minor. Due to the nature of these files, they will be excluded from this notification. If you need more information, please contact Gaggle or your district administrator.<br><br>To protect your school or district against the risks involved in handling child sexual abuse material, this issue will be registered with the CyberTipline at the National Center for Missing and Exploited Children (NCMEC) within 48 hours. NCMEC prevents the spread of child sexual abuse material and the sexual exploitation of children. Please read the following for more information: gaggle.net/ncmec-letter. | Called the student in and spoke with them. She said that she sent a video to her boyfriend. Law enforcement will investigate further. |
| 909 | QUESTIONABLE_CONTENT | | | suicide, kms | This incident references suicide. | |
| 910 | POSSIBLE_STUDENT_SITUATION | | | hate my life, off myself, fuck | This incident references a threat of suicide. | |
| 911 | QUESTIONABLE_CONTENT | No action required | Non-Issue | fight him, drugs | This situation may indicate a concerning situation in the student's life. | |
| 912 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | fuck, drugs | This incident references possession and/or possible use of drugs or alcohol. | |
| 913 | QUESTIONABLE_CONTENT | | Threat Addressed | need to cut, starving myself, cutting, self harm, hurting myself, raped, rape, so alone, people treat me, cutter, so much pain | This incident references self-harm. | Student receives WRAP services. They were called in to discuss this. |
| 914 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | hate myself, drown myself | This incident references suicide. | |
| 915 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | drug, my mental health, take my own life | This incident references suicide. | paper was part of an assignment |
| 916 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | shit, sex, fuck, sexual, pussy, kill people, hit you, kill you, trying to fight, fight him | This incident contains a fictional story containing graphic sexual content. | See other incident with this student. |
| 917 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | choose to die, burning herself, shoot up, care if i die, took my life, myself to death, meth, hurt you, faded, harm myself, wishing i was dead, gun | This incident references suicide. | |
| 918 | POSSIBLE_STUDENT_SITUATION | Notified parent/guardian | Threat Addressed | bombs | This incident references a potential threat to the school, teachers, or students. | Police notified and they determined it was not a credible threat. They expressed that they believe he was "swatted." |
| 919 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | sex, bitch, fuck, drugs, rape, raped, sexual, grabbed me by, rapes, drug, bra, touching his, gun, kill you, were dead, wish i were dead, sloppy seconds, drunk, sexually, hand on my | This incident references sexual assault. | |
| 920 | QUESTIONABLE_CONTENT | No action required | Non-Issue | killed myself | This incident references thoughts of suicide. | Met with REDACTED, she was showing her friend how she was attention seeking in 6th grade. The post is dated May of 2021. |
| 921 | QUESTIONABLE_CONTENT | | | cutting | This incident references self-harm. | |
| 922 | QUESTIONABLE_CONTENT | | | kys | This incident references harassment. | |
| 923 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | my mental health | This incident references possible depression and may indicate potential safety issues. | |
| 924 | QUESTIONABLE_CONTENT | No action required | Non-Issue | get jumped | This incident references a physical altercation. | |
| 925 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | shit, fuck, rapes, guns, rape, raped, sexual, beers, naked, panties, dick, nudes, drunk | This incident contains a fictional story containing graphic sexual content. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 926 | QUESTIONABLE_CONTENT | | Non-Issue | drugs | This incident references possession and/or possible use of drugs or alcohol and may indicate a student is currently homeless or at the risk of becoming homeless. | |
| 927 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | if you are reading this, killed myself, live with myself, kill myself, stop the pain, want to be happy | This incident references suicide. This notification provides additional information for an incident that was recently sent. | Parent Meeting/504 Team |
| 928 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | suicidal | This incident references suicide. The content of this incident indicates this is homework; however, our review indicated cause for concern. | |
| 929 | POSSIBLE_STUDENT_SITUATION | Student homework | Non-Issue | if you are reading this, killed myself, live with myself | This incident references suicide. | |
| 930 | QUESTIONABLE_CONTENT | | Non-Issue | kys | This incident references harassment. | Counseled student on meaning behind KYS and importance to not joke about it! |
| 931 | QUESTIONABLE_CONTENT | | Non-Issue | raped | This incident references sexual assault. | |
| 932 | POSSIBLE_STUDENT_SITUATION | No action required | Non-Issue | kms | This incident references suicide. | |
| 933 | QUESTIONABLE_CONTENT | No action required | Non-Issue | gonna kill, kill myself | This incident references a threat of suicide. | |
| 934 | QUESTIONABLE_CONTENT | | Threat Addressed | shoot up | This incident references harassment. This incident references a potential threat to the school, teachers, or students. | Police went to the house of the student mentioned and conducted a knock and talk. |
| 935 | QUESTIONABLE_CONTENT | No action required | Non-Issue | mental breakdown | This incident references mental health struggles that may indicate potential safety issues. | Met with Student |
| 936 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | sex, my mental health, self-harm, starving myself, rifle, can't stop crying, hurt you, bitch, fuck | This incident references self-harm. The contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern. | |
| 937 | QUESTIONABLE_CONTENT | | | very uncomfortable | This incident references harassment. | |
| 938 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | self harm | This incident references self-harm. | |
| 939 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | suicidal | This incident references suicide. | This was a student talking about mental health with a teacher for an assignment. |
| 940 | QUESTIONABLE_CONTENT | No action required | Non-Issue | suicidal | This incident references suicide. | Messages reference previous feelings and acknowledges she does not feel that way now. |
| 941 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | fag, kys | This incident references harassment. | |
| 942 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | my mental health, self-harm, bitch | This incident references self-harm. This incident indicates potential abuse of a child by a parent or someone at home with the student. | |
| 943 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | touching your | This incident references sexual harassment. | |
| 944 | QUESTIONABLE_CONTENT | No action required | Non-Issue | my mental health | This incident references mental health struggles that may indicate potential safety issues. | Email request to student's counselor |
| 945 | POSSIBLE_STUDENT_SITUATION | Student homework | Non-Issue | be dead | This incident references suicide. | It was a prompt to an assignment |
| 946 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | kill your | This incident references suicide. | |
| 947 | QUESTIONABLE_CONTENT | No action required | Non-Issue | my mental health, my depression | This incident references possible depression and may indicate potential safety issues. The content of this incident indicates this is homework; however, our review indicated cause for concern. | |
| 948 | QUESTIONABLE_CONTENT | No action required | Non-Issue | gonna die | This incident references suicide. | Our counselor talked to the student and concurred there is no immediate threat. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 949 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | hurting me | This incident references possible depression and may indicate potential safety issues. | |
| 950 | QUESTIONABLE_CONTENT | | | choke me, choking me | This incident indicates potential abuse of a child by a parent or someone at home with the student. | |
| 951 | QUESTIONABLE_CONTENT | | Non-Issue | suicidal | This incident references suicide. | This was a student discussing mental health issues with a teacher as part of a getting to know you assignment. |
| 952 | QUESTIONABLE_CONTENT | | Non-Issue | jump me | This incident references a physical altercation. | |
| 953 | QUESTIONABLE_CONTENT | | | bitch, i want it to stop, want it to stop, fuck | This incident references harassment. | |
| 954 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | photos of historical art for class |
| 955 | QUESTIONABLE_CONTENT | | | drunk, told him to stop, bullied, calling me names, bully me, matter how hard i tried, kill my | This incident references harassment. This incident references possible depression and may indicate potential safety issues. | |
| 956 | QUESTIONABLE_CONTENT | | | fag, beat up | This incident references a physical altercation. | |
| 957 | QUESTIONABLE_CONTENT | | | hurt myself, hurt me | This incident references self-harm. | |
| 958 | QUESTIONABLE_CONTENT | | | kms | This incident references suicide. | |
| 959 | QUESTIONABLE_CONTENT | | | cut myself | This incident references self-harm. | |
| 960 | QUESTIONABLE_CONTENT | No action required | Non-Issue | i was depressed, took pills | This incident references possible depression and may indicate potential safety issues. | |
| 961 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | kill me | This incident references a physical altercation. | |
| 962 | POSSIBLE_STUDENT_SITUATION | Student counseled | Threat Addressed | sex, took pills | This incident references a threat of suicide. | REDACTED spoke with REDACTED about safe behavior and acceptable use of technology. |
| 963 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | self harm, self harming, take pills, want to die | This incident references self-harm and possession and/or possible use of drugs. | |
| 964 | QUESTIONABLE_CONTENT | | | tit | This incident indicates a request for, and/or potential distribution of, nude images of a student or minor. | |
| 965 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident appears to contain an inappropriate image or video of a student or minor. Due to the nature of these images, they will be excluded from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | Met with student. No nudity involved |
| 966 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | Met with student. No nudity involved |
| 967 | QUESTIONABLE_CONTENT | | Non-Issue | you need to stop | This incident indicates a student's concern for their own safety without additional context. | |

59

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 968 | QUESTIONABLE_CONTENT | | Threat Addressed | | This incident contains an image of an animated character in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video is sexual in nature, the file will be removed from this notification. | |
| 969 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | sex, nudes, rape, sexual, porn | This incident indicates a request for, and/or potential distribution of, nude images of a student or minor.  This incident references sexual assault. | |
| 970 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | shit, sex, whore, fuck, sexual, got high, dick, getting high, panties, hoe, threesome, virginity, touching his, pussy, drunk, nude, self harms, blowjob, very depressed, murders, cunt, drugs, tits, knife, boobs, horny, sugar daddy, porn | This incident contains a fictional story containing graphic sexual content. | Spoke with parent about appropriate use of school devices. The student was reading fan-fiction that was not appropriate. |
| 971 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | giving up on everything | This incident references mental health struggles that may indicate potential safety issues. | |
| 972 | QUESTIONABLE_CONTENT | | | sexual | This incident references sexual assault. | |
| 973 | QUESTIONABLE_CONTENT | | Non-Issue | boob | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification. | |
| 974 | QUESTIONABLE_CONTENT | | | fuck, suicide | The contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern.  This incident references suicide. | |
| 975 | QUESTIONABLE_CONTENT | | Non-Issue | bra | This incident appears to contain an inappropriate image or video of a student or minor. Due to the nature of these images, they will be excluded from this notification. | Admin talked to the studnet. Parent notified and revoked iPad privileges. |
| 976 | QUESTIONABLE_CONTENT | | | roll up | This incident references possession and/or possible use of drugs or alcohol. | |
| 977 | QUESTIONABLE_CONTENT | No action required | Non-Issue | cutting, self harm | This incident references self-harm. | |
| 978 | QUESTIONABLE_CONTENT | | | hurting me, hurt me, choking you, you leave me alone | This incident references mental health struggles that may indicate potential safety issues. | |
| 979 | QUESTIONABLE_CONTENT | | | school shooter | This incident references a potential threat to the school, teachers, or students. | |
| 980 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification. | |
| 981 | QUESTIONABLE_CONTENT | | | weed | This incident references possession and/or possible use of drugs. | |
| 982 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | i deserve it, raped, wanna die, don't want to be alive, want to be alive, cut myself | This incident references self-harm and suicide and sexual assault and indicates potential abuse of a child by a parent or someone at home with the student. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 983 | QUESTIONABLE_CONTENT | | Non-Issue | beat me | This incident indicates potential abuse of a child by a parent or someone at home with the student. | Student was talked to by admin. Parent notified. |
| 984 | QUESTIONABLE_CONTENT | | | pussy, guns | This incident indicates sexual activity involving a student. | |
| 985 | QUESTIONABLE_CONTENT | | | jump me | This incident references a physical altercation. | |
| 986 | QUESTIONABLE_CONTENT | | Non-Issue | beat me | This incident indicates potential abuse of a child by a parent or someone at home with the student. | Student was talked to by admin. Parent notified. |
| 987 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident appears to contain an inappropriate image or video of a student or minor. Due to the nature of these images, they will be excluded from this notification. | Admin talked to the student. Notified parent. |
| 988 | QUESTIONABLE_CONTENT | No action required | Non-Issue | hitting me | This incident references a physical altercation. | |
| 989 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | want to be happy | This incident references mental health struggles that may indicate potential safety issues. | Talked with parents concerning the questionable content. |
| 990 | POSSIBLE_STUDENT_SITUATION | Ongoing student services | Threat Addressed | be a fight, fight after, fight after school | This incident references a planned physical altercation between students on school grounds. | All students involved have been interviewed, supports offered for conflict resolution. |
| 991 | QUESTIONABLE_CONTENT | | | shot up | This incident references a potential threat to the school, teachers, or students. | |
| 992 | QUESTIONABLE_CONTENT | | | shit, sex, bitch, fuck, i feel alone, i feel like crying, i'm struggling, be dead, hurting me, tired of trying, knife, asshole, hurt me, dying on the inside, take it anymore, no one will miss me, hate how i look, about to give up, hate this feeling, call me names, me in my face, might not be here, care about myself, gonna die, people hate me, i feel like no one, know what to do anymore, god hates me, destroy myself, drug, have to say goodbye, hurt you, get high, ending it all, be here anymore, just end it, end it all, want to end it, hurting myself, tired of everything, your dead, ruining my life, beats me, kill you, beer, hand on my, i wanted to kill, kill myself, drunk, do it anymore, just die, if i was gone, want to be happy, want to die, keeping me alive | This incident references suicide. The contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern. | |
| 993 | QUESTIONABLE_CONTENT | | | abusive to me | This incident references sexual assault. | |
| 994 | QUESTIONABLE_CONTENT | No action required | Non-Issue | jumping him, bbbbbbitch, bitch | This incident references a physical altercation. | Administration made the student delete it and they took his iPad. |
| 995 | QUESTIONABLE_CONTENT | No action required | Non-Issue | faggot, nigger, dick, penis | This incident references harassment. | student who edited a past group project. REDACTED will be meeting with the other student. |
| 996 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | kill yourself | This incident references harassment. | AP REDACTED called REDACTED parent to alert them to email content. REDACTED had not seen email when contacted by admin. |
| 997 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | kill yourself | This incident references harassment. | student not at school. counselor reached out to parent to inform about issue and paren addressed with student. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 998 | QUESTIONABLE_CONTENT | No action required | Non-Issue | imma kill, kill u | This incident references a potential threat to a student. | Students are friends and were joking around. Met with both students. |
| 999 | QUESTIONABLE_CONTENT | | Threat Addressed | hit you | This incident references a physical altercation. | |
| 1000 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | kms | This incident references suicide. | Talked to student and called parent. |
| 1001 | QUESTIONABLE_CONTENT | | Non-Issue | fuck | This incident references harassment. | admin addressed with students. |
| 1002 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kill your | This incident references harassment. | Talking to their friends and joking around. Talked to student about appropriate language. |
| 1003 | POSSIBLE_STUDENT_SITUATION | No action required | Non-Issue | bombs | This incident references a potential threat to the school, teachers, or students. | thread. Was part of conversation which student said they were referencing a low score and the "threat" was a sarcastic remark |
| 1004 | QUESTIONABLE_CONTENT | | | beat your ass, sex, fuck, dick, hoes, penis, boobs, stop breathing, gun, retarded, tits, sexual, bich, drunk, naked, pistol, bitch | This incident contains a fictional story containing graphic sexual content. | |
| 1005 | QUESTIONABLE_CONTENT | No action required | Non-Issue | pull a trigger | This incident references mental health struggles that may indicate potential safety issues. | |
| 1006 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | fuck, want to die, faded, feel empty, hurt me | This incident references thoughts of suicide. | It was not this student's original content but shared with her from another student. Other student will or has been addressed. |
| 1007 | QUESTIONABLE_CONTENT | | | be here anymore, do this anymore, do anything right, so depressed, suicidal, get me out of here, hurt so bad, hella high, fuck | This incident references thoughts of suicide. | |
| 1008 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | shoot myself, treated me so, no one likes me | This incident references suicide. | |
| 1009 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | my suffering, scars on my hands | This incident references self-harm. | REDACTED or a member of our mental health team will reach out to REDACTED. |
| 1010 | QUESTIONABLE_CONTENT | | | done with my life, fuck | This incident references thoughts of suicide. | |
| 1011 | QUESTIONABLE_CONTENT | | | hurt so bad, hella high | This incident may indicate a medical situation requiring intervention. | |
| 1012 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | kms | This incident references thoughts of suicide. | |
| 1013 | QUESTIONABLE_CONTENT | No action required | Non-Issue | fuck, want to die, faded, feel empty, hurt me | This incident references suicide. | Submission of song lyrics for English project. |
| 1014 | QUESTIONABLE_CONTENT | No action required | Non-Issue | get flagged, hit him | This incident references a physical altercation. | Met with students. They are all friends. |
| 1015 | QUESTIONABLE_CONTENT | | | making fun of me | This incident references harassment. | |
| 1016 | QUESTIONABLE_CONTENT | | | bully me, call me names | This incident references harassment. | |
| 1017 | QUESTIONABLE_CONTENT | | Non-Issue | kms, need someone to talk to | This incident references thoughts of suicide. | |
| 1018 | QUESTIONABLE_CONTENT | | Non-Issue | hope you die | This incident references harassment. | Student reported that it was related to a song. Discussed interpretation and inappropriate use of school device. |
| 1019 | QUESTIONABLE_CONTENT | | | my mental health | This incident references mental health struggles that may indicate potential safety issues. | |
| 1020 | QUESTIONABLE_CONTENT | | | sex, be dead, was never born | This incident references thoughts of suicide. | |
| 1021 | QUESTIONABLE_CONTENT | | | just leave me alone, take it anymore, you need to stop | This incident references harassment. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1022 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1023 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | Journalism, swim |
| 1024 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | Journalism, swim |
| 1025 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident appears to contain an inappropriate image or video of a student or minor. Due to the nature of these images, they will be excluded from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1026 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1027 | QUESTIONABLE_CONTENT | | Non-Issue | jumped me, bullied, bully me | This incident references a physical altercation and harassment. | |
| 1028 | QUESTIONABLE_CONTENT | | | shit, feel empty, i am lonely | This incident references possible depression and may indicate potential safety issues. | |
| 1029 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kys | This incident references suicide. | I let guardians know that a conversation was had. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1030 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1031 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident appears to contain an inappropriate image or video of a student or minor. Due to the nature of these images, they will be excluded from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1032 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1033 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1034 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1035 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1036 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.

This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1037 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.

This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1038 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.

This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1039 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.

This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1040 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.

This file has been removed from the Drive of the student and all shares of this file have been terminated. | Journalism, swim |
| 1041 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1042 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br> This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1043 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br> This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1044 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 1045 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 1046 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br> This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1047 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br> This file has been removed from the Drive of the student and all shares of this file have been terminated. | Journalism, swim |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1048 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1049 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1050 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 1051 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 1052 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of an animated character in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video is sexual in nature, the file will be removed from this notification. | |
| 1053 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1054 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1055 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.

This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1056 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.

This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1057 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.

This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1058 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.

This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1059 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.

This file has been removed from the Drive of the student and all shares of this file have been terminated. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1060 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1061 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1062 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1063 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | Journalism, swim |
| 1064 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1065 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1066 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1067 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 1068 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1069 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1070 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1071 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1072 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1073 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1074 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1075 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1076 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1077 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1078 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1079 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1080 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 1081 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1082 | QUESTIONABLE_CONTENT | | | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1083 | QUESTIONABLE_CONTENT | | | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1084 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1085 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1086 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 1087 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident appears to contain an inappropriate image or video of a student or minor. Due to the nature of these images, they will be excluded from this notification.<br><br>This file has been removed from the Drive of the student and all shares of this file have been terminated. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1088 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident appears to contain an inappropriate image or video of a student or minor. Due to the nature of these images, they will be excluded from this notification. This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1089 | QUESTIONABLE_CONTENT | No action required | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification. This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1090 | QUESTIONABLE_CONTENT | | Non-Issue | | This incident contains an image of a possible student in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the student is sexual in nature, the file will be removed from this notification. This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1091 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | | This incident appears to contain an inappropriate image or video of a student or minor. Due to the nature of these images, they will be excluded from this notification. This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1092 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | fuck | This incident references a physical altercation. | All of the discussion in REDACTED email happened outside of school. We discussed resources and REDACTED shared that his mother is aware of the incident. |
| 1093 | QUESTIONABLE_CONTENT | | | sex, was never born | This incident references mental health struggles that may indicate potential safety issues. | |
| 1094 | QUESTIONABLE_CONTENT | | | canâ€™t stop crying, school shooter | This incident references a potential threat to the school, teachers, or students. | |
| 1095 | QUESTIONABLE_CONTENT | | | shit, tired of everything, fuck | This incident references possible depression and may indicate potential safety issues. | |
| 1096 | QUESTIONABLE_CONTENT | | Non-Issue | drugs | This incident references possession and/or possible use of drugs or alcohol. | |
| 1097 | QUESTIONABLE_CONTENT | | Non-Issue | shit, fuck, raped, dick, better without me | This incident contains a fictional story containing graphic sexual content. | |
| 1098 | QUESTIONABLE_CONTENT | No action required | Non-Issue | vaping, juul, hurt me, vape | This incident indicates possession and/or possible use of vaping or nicotine products. | |
| 1099 | QUESTIONABLE_CONTENT | No action required | Non-Issue | beat up, beat you up | This incident references a physical altercation. | Students are friends and were joking around. |
| 1100 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | shit, kill your, fuck | This incident references thoughts of suicide. | |
| 1101 | QUESTIONABLE_CONTENT | | | do anything right, i hate me, hurt yourself, hurt me | This incident references mental health struggles that may indicate potential safety issues. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1102 | QUESTIONABLE_CONTENT | | Non-Issue | sexually | This incident references sexual assault. | |
| 1103 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | end my life, hurt me, suicide, harm myself, cuts on my, naked, self harm, get in a fight, kill myself, take my life, my mental health | This incident references self-harm and suicide. | |
| 1104 | QUESTIONABLE_CONTENT | No action required | Non-Issue | being made fun of, hurt you | This incident references harassment. | |
| 1105 | QUESTIONABLE_CONTENT | | Non-Issue | fuck, ruin my life, kms, know what to do anymore | This incident references a student running away from home and thoughts of suicide. | |
| 1106 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | threatened to kill, kill your | This incident references a threat of suicide. | |
| 1107 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | i was depressed | This incident references possible depression and may indicate potential safety issues. | |
| 1108 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kys | This incident references harassment. | |
| 1109 | QUESTIONABLE_CONTENT | No action required | Non-Issue | beat up | This incident references a physical altercation. | |
| 1110 | QUESTIONABLE_CONTENT | | Non-Issue | bullying, bullied | This incident references harassment. | Met with student and talked to parent. Rude interaction in class, but not bullying. |
| 1111 | QUESTIONABLE_CONTENT | No action required | Non-Issue | gun, pull the trigger | This incident references harassment. | Students are friends and were joking around. |
| 1112 | QUESTIONABLE_CONTENT | | Non-Issue | kill my life, kill my self, mental breakdown | This incident references thoughts of suicide. | Assignment for a class, no concern. |
| 1113 | QUESTIONABLE_CONTENT | | Threat Addressed | going to kill, kill myself | This incident references thoughts of suicide. | |
| 1114 | POSSIBLE_STUDENT_SITUATION | No action required | Non-Issue | shoot me | This incident references a potential threat to a student. | Conferenced with students involved. |
| 1115 | QUESTIONABLE_CONTENT | No action required | Non-Issue | wanna get in trouble, gun | This incident references possession and/or possible use of a weapon. | |
| 1116 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | suicid | This incident references thoughts of suicide. | REDACTED and REDACTED assessed the content and found it to be a non-issue. It was a journal writing assignment. |
| 1117 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | suicid | This incident references suicide. | content and it was a journal prompt for a reading assignment. |
| 1118 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | porn | This incident contains an image/video of animated pornography. The content does not appear to contain a student or minor. In the event the content is overly graphic, the attachment will be excluded from this notification.  This file has been removed from the Drive of the student and all shares of this file have been terminated. | |
| 1119 | QUESTIONABLE_CONTENT | | | gun | This incident references possession and/or possible use of a weapon. | |
| 1120 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | end my life, hurt me, suicide, harm myself, cuts on my, naked, self harm, get in a fight, kill myself, take my life, my mental health | This incident references self-harm. | |
| 1121 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | end my life, hurt me, suicide, harm myself, cuts on my, naked, self harm, get in a fight, kill myself, take my life | This incident references thoughts of suicide. | |
| 1122 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bullied, hit him | This incident references a physical altercation. | Spoke with REDACTED and followed up. No threat or harm . Message among friends. |
| 1123 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | bullied | This incident references harassment. | This is a fictional class assignment |
| 1124 | POSSIBLE_STUDENT_SITUATION | Response records kept in separate system | Threat Addressed | drunk, gonna kill, virginity, fuck, shit, shotgun | This incident references possession and/or possible use of drugs or alcohol. | |
| 1125 | QUESTIONABLE_CONTENT | Notified outside agency | Threat Addressed | having a panic attack, beating her | This incident indicates potential abuse of a child by a parent or someone at home with the student. | Both students were spoken to and REDACTED report was filed out of precaution. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1126 | POSSIBLE_STUDENT_SITUATION | Notified parent/guardian | Threat Addressed | feel like killing, killing myself, hands on me, how much longer i can, iâ€™m a failure | This incident references thoughts of suicide and indicates potential abuse of a child by a parent or someone at home with the student. | We are connecting with parents. |
| 1127 | POSSIBLE_STUDENT_SITUATION | Ongoing student services | Threat Addressed | threatening me, beat me | This incident references a planned physical altercation between students on school grounds. | Replied to email with directive to meet with admin first thing Monday morning, as per their request. |
| 1128 | QUESTIONABLE_CONTENT | Notified law enforcement | Threat Addressed | hit her, hit him | This incident indicates potential abuse of a child by a parent or someone at home with the student. | REDACTED contact Officer REDACTED to do a wellness check. |
| 1129 | QUESTIONABLE_CONTENT | | Non-Issue | suicide, cut myself | This incident references thoughts of suicide. This incident references self-harm. | This is an ongoing conversation from an earlier report that has already been addressed |
| 1130 | QUESTIONABLE_CONTENT | No action required | Non-Issue | shit, fuck | This incident references mental health struggles that may indicate potential safety issues. | I talked to REDACTED. No ideation or intent to harm. |
| 1131 | QUESTIONABLE_CONTENT | No action required | Non-Issue | fuck | This incident references mental health struggles that may indicate potential safety issues. | |
| 1132 | QUESTIONABLE_CONTENT | | | beating her fucking ass, beating her, fuck | This incident references a physical altercation. | |
| 1133 | QUESTIONABLE_CONTENT | | Non-Issue | fuck, want to die, faded, cut my, feel empty, hurt me | This incident references self-harm and suicide. | Selections curated for AP Eng. |
| 1134 | QUESTIONABLE_CONTENT | | | beating her | This incident references a physical altercation. | |
| 1135 | QUESTIONABLE_CONTENT | No action required | Non-Issue | slapped me | This incident references a physical altercation. | Talked to student. |
| 1136 | QUESTIONABLE_CONTENT | | Non-Issue | donâ€™t want to suffer, choke me, heroin | This incident references mental health struggles that may indicate potential safety issues. | |
| 1137 | QUESTIONABLE_CONTENT | | | hit her | This incident references a physical altercation. | |
| 1138 | QUESTIONABLE_CONTENT | No action required | Non-Issue | hit him | This incident references a physical altercation. | |
| 1139 | QUESTIONABLE_CONTENT | | | pulling my hair | This incident references a physical altercation. | |
| 1140 | QUESTIONABLE_CONTENT | | | pulling my hair | This incident references harassment. | |
| 1141 | QUESTIONABLE_CONTENT | | | | This incident contains an image of a person in a state of undress. There is no visible nudity, however, the image is inappropriate. In the event the image/video of the person is sexual in nature, the file will be removed from this notification. | |
| 1142 | QUESTIONABLE_CONTENT | | Non-Issue | vapes | This incident indicates possession and/or possible use of vaping or nicotine products. | |
| 1143 | QUESTIONABLE_CONTENT | No action required | Non-Issue | suicide | This incident references suicide. | Discussion with REDACTED and how she is not suicidal, no threat of harm, and was sharing it as a joke |
| 1144 | QUESTIONABLE_CONTENT | | | done w life | This incident references thoughts of suicide. | |
| 1145 | QUESTIONABLE_CONTENT | | | will die, better without me | This incident references thoughts of suicide.  The content of this incident indicates this is homework; however, our review indicated cause for concern. | |
| 1146 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | my mental health, suicidal | This incident references possible depression and may indicate potential safety issues.  The content of this incident indicates this is homework; however, our review indicated cause for concern. | |
| 1147 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | calling me names | This incident references harassment. | |
| 1148 | QUESTIONABLE_CONTENT | No action required | Non-Issue | im depressed | This incident references possible depression and may indicate potential safety issues. | Student was joking with friends - extended offer to come to student services if needs support or a safe place. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1149 | QUESTIONABLE_CONTENT | | Non-Issue | bully me | This incident references harassment. | REDACTED shared that she talked to her mom about some students that were bugging her and a friend in the lunch line. She said that her mom emailed the principal with the concerns. |
| 1150 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | weed | This incident indicates the possible purchase or sale of drugs and/or illegal substances. | Discipline records in PS |
| 1151 | POSSIBLE_STUDENT_SITUATION | No action required | Non-Issue | jump me | This incident references a potential threat to a student. | Met with Maya who said it wasn't a threat and taken out of context |
| 1152 | QUESTIONABLE_CONTENT | | Non-Issue | kill my, kill my self | This incident references thoughts of suicide. | Content was for an assignment in Speech and Drama. He has no suicidal ideation. |
| 1153 | QUESTIONABLE_CONTENT | No action required | Non-Issue | hit me | This incident indicates potential abuse of a child by a parent or someone at home with the student. | |
| 1154 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | sex, self-harm, drugs, sexual, rape, suicide, very depressed, self harm | This incident references possible depression and may indicate potential safety issues, and references suicide and self-harm. | School assignment. |
| 1155 | QUESTIONABLE_CONTENT | | Non-Issue | shit, do this anymore, be here anymore | This incident references mental health struggles that may indicate potential safety issues. | Counselor met with the student and discussed the comments. |
| 1156 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | fuck, im tired of being | This incident references a physical altercation. | An email was sent to the parents and a meeting was had this afternoon to address iPad emails along with grades. |
| 1157 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bullying | This incident references harassment. | Email was sent to teacher advocating for seats to be moved in class due to a student being unkind. Other student will be addressed. |
| 1158 | QUESTIONABLE_CONTENT | No action required | Non-Issue | fuck, threatening you, bullying | This incident references harassment. | Follow up with REDACTED, REDACTED's dad, and REDACTED's parents sharing the concerns. Both parties sounded invested in resolving the concern and will let us know if more problems arise from this situation. |
| 1159 | QUESTIONABLE_CONTENT | No action required | Non-Issue | makes me want to kill, kill myself | This incident references suicide. | Student denied suicidal thoughts/ideation. Student was expressing frustration with math class. Called parent to let them know 12/6 |
| 1160 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | what to do with my life, im struggling | This incident references mental health struggles that may indicate potential safety issues. | Talked with student to address concern. Guardian was notified of this encounter- 12/6 |
| 1161 | QUESTIONABLE_CONTENT | | | shit | This incident references self-harm. | |
| 1162 | QUESTIONABLE_CONTENT | No action required | Non-Issue | people hate me, hit him | This incident references a physical altercation. | Student is emailing his mom about school concerns. No school follow up required. |
| 1163 | QUESTIONABLE_CONTENT | No action required | Non-Issue | been struggling, my mental health | This incident references mental health struggles that may indicate potential safety issues. | |
| 1164 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | bullying | This incident references harassment. | Met with Student and obtained further information. |
| 1165 | QUESTIONABLE_CONTENT | No action required | Non-Issue | wanna die | This incident references suicide. | Comment was not serious. Talked to student, and everyone is ok. |
| 1166 | QUESTIONABLE_CONTENT | No action required | Non-Issue | wanna fight | This incident references a physical altercation. | |
| 1167 | QUESTIONABLE_CONTENT | No action required | Non-Issue | murder, ruined my life | This incident references mental health struggles that may indicate potential safety issues. | |
| 1168 | QUESTIONABLE_CONTENT | No action required | Non-Issue | get jumped | This incident references a physical altercation. | Spoke with student sharing it was a joke and reference to a movie watched in ELA. No risk or threat per students |
| 1169 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | suicide, cut myself | This incident references self-harm. | Called parent, and she has been hospitalized |
| 1170 | QUESTIONABLE_CONTENT | | Non-Issue | hate myself | This incident references thoughts of suicide. | |
| 1171 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | my mental health | This incident references mental health struggles that may indicate potential safety issues. | Did suicide assessment. Contacted parents. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1172 | QUESTIONABLE_CONTENT | No action required | Non-Issue | going to fight | This incident references a physical altercation. | Connected with students. Not an actual concern. |
| 1173 | QUESTIONABLE_CONTENT | No action required | Non-Issue | hitting me | This incident references harassment. | |
| 1174 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | hate my life | This incident references mental health struggles that may indicate potential safety issues. | Works with WRAP worker and outside providers |
| 1175 | QUESTIONABLE_CONTENT | No action required | Non-Issue | throw hands, calling me names, bitch | This incident references a physical altercation. | |
| 1176 | QUESTIONABLE_CONTENT | No action required | Non-Issue | hope you die | This incident references harassment. | Students report no threat of harm and joking back and forth after watching a movie in ELA |
| 1177 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bullying | This incident references harassment. | Student is not being bullied. |
| 1178 | QUESTIONABLE_CONTENT | | Non-Issue | whore, tequila, drunks, suicidal, touch his, her nipples, fag, sex, punch her, get high, strangle, so high, call the police, beer, clit, faggots, marijuana, shoot him, sexual, a blunt, with a belt, hurting me, nobody loves me, cunts, slapping me, have a panic attack, feel empty, fuck, tied her up, vodka, hit me, drug, guns, retarded, dildo, bitch, fags, bleed to death, suicides, pussy, kill me, porn, assholes, kill you, retard, cocaine, touches me, eat her out, rifle, hit you, hand on your, rape, pull the trigger, tits, dick, harassing, touch her, breast, faggot, touch my, tit, burning my, cut her, be dead, naked, hurt you, cut myself, asshole, shit, please leave me alone, my cock, blows, touching her, shooting me, jacking off, weed, cracks, raped, beers, shoot her, nigger, horny, kill him, hurt me, breasts, shoot me, beat me, hand on my, suck my, cutting, faded, cunt, want to die | This incident contains a fictional story containing graphic sexual content. | |
| 1179 | POSSIBLE_STUDENT_SITUATION | Notified parent/guardian | Threat Addressed | shit, myself to sleep, living like this, dying inside, do it anymore, i have no hope, fuck | This incident references a threat of suicide. | REDACTED was right with her and mom began checking her iPad and student email while on the phone with me. |
| 1180 | QUESTIONABLE_CONTENT | No action required | Non-Issue | bullying, i need to talk to someone | This incident references harassment. | |
| 1181 | QUESTIONABLE_CONTENT | | | cutting | This incident references a physical altercation. | |
| 1182 | POSSIBLE_STUDENT_SITUATION | | Non-Issue | made a threat | This incident references a potential threat to the school, teachers, or students. | |
| 1183 | QUESTIONABLE_CONTENT | | | hit you | This incident references a physical altercation. | |
| 1184 | QUESTIONABLE_CONTENT | No action required | Non-Issue | fuck | This incident references a physical altercation. | |
| 1185 | QUESTIONABLE_CONTENT | | Threat Addressed | gun | This incident references possession and/or possible use of a weapon. | |
| 1186 | QUESTIONABLE_CONTENT | | Non-Issue | bomb | This incident references a potential threat to the school, teachers, or students. | |
| 1187 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | get jumped | This incident references a physical altercation. | Met with student and her brother. Concerns addressed |
| 1188 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | tryna fight, fight me | This incident references a physical altercation. | Met with all students involved and resolved this concern. |
| 1189 | QUESTIONABLE_CONTENT | No action required | Non-Issue | tryna fight, fight me | This incident references a physical altercation. | |
| 1190 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | fuck, dick | This incident contains a fictional story containing graphic sexual content. | |
| 1191 | QUESTIONABLE_CONTENT | No action required | Non-Issue | going to fight | This incident references a physical altercation. | |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1192 | QUESTIONABLE_CONTENT | No action required | Non-Issue | hope you die | This incident references harassment. | Student was spoken to by administration and told to delete the google sheet. |
| 1193 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | kms | This incident references a threat of suicide. | |
| 1194 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | bullied, hurt me | This incident references harassment. | Met with student to address concerns. Parents contacted. |
| 1195 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | bullied, hurt me | This incident references a physical altercation. | Administration is handeling |
| 1196 | QUESTIONABLE_CONTENT | No action required | Non-Issue | wants to fight | This incident references a physical altercation. | |
| 1197 | QUESTIONABLE_CONTENT | No action required | Non-Issue | pulled my pants down, fuck | This incident references sexual harassment. | |
| 1198 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | shit, my depression | This incident references possible depression and may indicate potential safety issues. | |
| 1199 | QUESTIONABLE_CONTENT | | Threat Addressed | shit, whore, bitch, fuck, you ugly, faggot, slut, pussy, ass beat, kys, hurt you, hoe | This incident references harassment. | |
| 1200 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kms | This incident references a threat of suicide. | |
| 1201 | QUESTIONABLE_CONTENT | No action required | Non-Issue | beat your ass | This incident references a physical altercation. | I met with the student regarding the concern and addressed it |
| 1202 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | shoot up | This incident indicates a known threat to the school. Authorities appear to be aware, however this item may contain additional relevant and/or actionable information. | Met with students to address this. |
| 1203 | QUESTIONABLE_CONTENT | No action required | Non-Issue | beat him | This incident references harassment and a physical altercation. | This was regarding an incident that was off school grounds. No direct threat is suspected. |
| 1204 | QUESTIONABLE_CONTENT | | Threat Addressed | iâ€™m struggling, my mental health | This incident references mental health struggles that may indicate potential safety issues. | |
| 1205 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | gonna kill, kill me | This incident references a potential threat to the school, teachers, or students. | Reported to Administration |
| 1206 | QUESTIONABLE_CONTENT | No action required | Non-Issue | picking on me | This incident references harassment. | |
| 1207 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kill your | This incident references suicide. | |
| 1208 | QUESTIONABLE_CONTENT | | | fuck | This incident references a physical altercation. | |
| 1209 | QUESTIONABLE_CONTENT | No action required | Non-Issue | no one likes me, doesnâ€™t deserve to live, bullied, self-harming | This incident references mental health struggles that may indicate potential safety issues. The contents of this incident indicates it is a creative writing piece; however, our review indicated cause for concern. | |
| 1210 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | so much pain, feel empty | This incident references mental health struggles that may indicate potential safety issues. | |
| 1211 | QUESTIONABLE_CONTENT | Notified law enforcement | Threat Addressed | a blunt | This incident references possession and/or possible use of drugs or alcohol. | arrived at school the next day, no drugs were found. |
| 1212 | QUESTIONABLE_CONTENT | No action required | Non-Issue | a anxiety attack, ima kill, kill you | This incident references self-harm. | The student conversation does not indicate a concern. To be safe, I passed it along to the parent, but I do not feel it is an actual concern. |
| 1213 | QUESTIONABLE_CONTENT | | | make fun of me, bullied | This incident references harassment. | |
| 1214 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kill your | This incident references harassment. | Students have removed this conversation from their emails and been advised not to use words like this any more on their district accounts. |
| 1215 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | shit, retards, ima beat | This incident indicates possession and/or possible use of vaping or nicotine products and a physical altercation. | Student and parent contacted - documented in PowerSchool |
| 1216 | QUESTIONABLE_CONTENT | | | i want to kill | This incident references a potential threat to the school, teachers, or students. | |
| 1217 | QUESTIONABLE_CONTENT | Response records kept in separate system | Threat Addressed | drugs | This incident references possession and/or possible use of drugs or alcohol. | contraband was recovered. Restorative conversation was held about the harm of such communication and potential dangers of youth substance abuse. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1218 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | vaping, to murder | This incident indicates possession and/or possible use of vaping or nicotine products. | about vaping. Mom is going to connect with him and will let us know if there is anything else he needs. |
| 1219 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | making fun of me, hurt you, im not ok | This incident references harassment. | |
| 1220 | QUESTIONABLE_CONTENT | | Non-Issue | hurting me, tired of trying, knife | This incident references mental health struggles that may indicate potential safety issues. | |
| 1221 | QUESTIONABLE_CONTENT | | Threat Addressed | should not be here | This incident references thoughts of suicide. | |
| 1222 | QUESTIONABLE_CONTENT | No action required | Non-Issue | kill your | This incident references harassment. | The boys are best friends. We have connected with them and explained why they cannot speak like that to each other, especially when on their district devices/accounts. |
| 1223 | QUESTIONABLE_CONTENT | | Threat Addressed | have a panic attack, be on this earth, on this earth anymore | This incident references mental health struggles that may indicate potential safety issues. | |
| 1224 | POSSIBLE_STUDENT_SITUATION | Response records kept in separate system | Threat Addressed | going to kill, kill myself | This incident references a threat of suicide. | The student's counselor has met with her and is addressing the concern |
| 1225 | QUESTIONABLE_CONTENT | | Non-Issue | hate myself, fuck | This incident references mental health struggles that may indicate potential safety issues. | Parent Contact by REDACTED |
| 1226 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | my lifeless, drunk, abusing me, voices in my head, killed my | This incident contains a fictional story containing graphic violent content. | |
| 1227 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | i have depression, hate myself, feel like a failure | This incident references possible depression and may indicate potential safety issues. | REDACTED - document shared with Guidance Counselor there. |
| 1228 | QUESTIONABLE_CONTENT | No action required | Non-Issue | my mental health | This incident references mental health struggles that may indicate potential safety issues. | asking for extra help which will be provided. It does not appear that the student has any intention of self harm. |
| 1229 | QUESTIONABLE_CONTENT | | Threat Addressed | want to die | This incident references thoughts of suicide. | I spoke with REDACTED. He said it was a misunderstanding and he is not suicidal. I will follow up with parent. |
| 1230 | QUESTIONABLE_CONTENT | Response records kept in separate system | Non-Issue | shit, sex, bitch, fuck, punch him, asshole, dick, take your anger out, dicks, drug | This incident contains a fictional story containing graphic sexual content. | Student discussion |
| 1231 | QUESTIONABLE_CONTENT | No action required | Non-Issue | mental breakdowns, i feel like no one, hate my mom | This incident references mental health struggles that may indicate potential safety issues. | |
| 1232 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | hard on myself, overdose, disordered eating, suicidal, drug | This incident references suicide. | |
| 1233 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | shit, bitch, canâ€™t deal with this, take it anymore | This incident references mental health struggles that may indicate potential safety issues. | |
| 1234 | QUESTIONABLE_CONTENT | Student counseled | Threat Addressed | beat her | This incident references a physical altercation. | |
| 1235 | QUESTIONABLE_CONTENT | No action required | Non-Issue | live like this, suicidal, be here anymore, kms | This incident references suicide. | |
| 1236 | QUESTIONABLE_CONTENT | | Threat Addressed | knife, take it anymore, bullying, he wont stop, fuck | This notification provides additional information for an incident that was recently sent. This incident references thoughts of suicide. | what REDACTED was saying in her email messages to her friend. Mom said she would check on REDACTED and make sure she was ok. |
| 1237 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | hurt yourself, bullying, he wont stop | This incident references harassment. | what REDACTED was saying in her email messages to her friend. Mom said she would check on REDACTED and make sure she was ok. |
| 1238 | POSSIBLE_STUDENT_SITUATION | Notified parent/guardian | Threat Addressed | bad to myself, bullying, he wont stop | This incident references harassment and thoughts of suicide. | what REDACTED was saying in her email messages to her friend. Mom said she would check on REDACTED and make sure she was ok. |

| | Incident Type | Resolution Sub-Reason | Reason | Keywords | GSM Note | Resolution Notes |
|---|---|---|---|---|---|---|
| 1239 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | cutting, he wont stop | This incident references self-harm. | Counselor REDACTED left a message with REDACTEDs mom explaining everything and making â€œsure she understood itâ€™s the only information we have, but itâ€™s our new system and obligation for safety.â€ She encouraged her to check REDACTEDs iPad. |
| 1240 | QUESTIONABLE_CONTENT | No action required | Non-Issue | shit, fuck, sexual, pussy, sexy pictures, dick, boobs | This incident contains a fictional story containing graphic sexual content. | Met with counselor REDACTED. |
| 1241 | QUESTIONABLE_CONTENT | Student homework | Non-Issue | getting abused, abused by my | This incident indicates potential abuse of a child by a parent or someone at home with the student. | |
| 1242 | QUESTIONABLE_CONTENT | | Threat Addressed | shit, fuck, i'm broken, do this anymore, so high, slit my, slit my wrists, suicidal, cutting, i'm not okay, want to fight, voices in my head, cut deeper, knife, cut again, drunk, want to die, been depressed, end it all, cracks, wanna die, wanted to die, i have no hope, hurt me, so much pain, hit me, wanting to die, im not worth, im depressed, kill myself, killing myself, my depression, tired of everything, hurt you, im a disappointment, hurting me | This incident references mental health struggles that may indicate potential safety issues. | REDACTED had REDACTED compplete USD 497 Suicide Screener. Entry from earlier today has more details. REDACTED will be contacting parents |
| 1243 | QUESTIONABLE_CONTENT | Notified parent/guardian | Threat Addressed | shit, fuck, suicidal, suicide | This incident references thoughts of suicide. | |
| 1244 | QUESTIONABLE_CONTENT | No action required | Non-Issue | voy a morir, verga | This incident references thoughts of suicide. | |
| 1245 | QUESTIONABLE_CONTENT | | Non-Issue | knife | This incident references possession and/or possible use of a weapon. | Met with student, non issue |
| 1246 | QUESTIONABLE_CONTENT | Ongoing student services | Threat Addressed | im depressed | This incident references possible depression and may indicate potential safety issues. | |